| ID | Start time | Completion time | Email | Name | Number | Number2 | Precinct | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/21/20 14:35:37 | 10/21/20 14:40:34 | anonymous | | | 006318866-46 | 130203-1 | Young | Celia | 611 Green St | Norristown, PA 19401 | No secrecy envelope |
| 2 | 10/21/20 14:40:36 | 10/21/20 14:41:39 | anonymous | | | 005931654-46 | 530301-1 | Yi | Suk Kyung | 2237 Dock Dr | Lansdale, PA 19446 | No secrecy envelope |
| 3 | 10/21/20 14:35:47 | 10/21/20 14:41:44 | anonymous | | | 003575847-46 | 010100-1 | Crist | Gayle | 419 Haywood Road | Ambler PA 19002 | Incomplete Declaration |
| 4 | 10/21/20 14:41:43 | 10/21/20 14:43:16 | anonymous | | | 102920995-46 | 401202-2 | Kohn | ralph Jr | 509 Oak Road | Merion Station, 19066 | No secrecy envelope |
| 5 | 10/21/20 14:41:54 | 10/21/20 14:43:48 | anonymous | | | 015211425-46 | 300201-1 | Clark Jr. | Thomas | 573 Hoyt Rd | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 6 | 10/21/20 14:43:19 | 10/21/20 14:44:39 | anonymous | | | 005940134-46 | 58GUL01-1 | Weiss | Hedy S | 1010 Boxwood Ct | King of Prussia, PA 19406 | No secrecy envelope |
| 7 | 10/21/20 14:43:55 | 10/21/20 14:45:13 | anonymous | | | 015625135-46 | 410100-1 | Evans | Mildred | 753 Welsh Rd APT 403 | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 8 | 10/21/20 14:44:41 | 10/21/20 14:45:50 | anonymous | | | 103935579-46 | 460003-1 | Oh | Sun C | 904 Barbaras Ct | North Wales, PA 19454 | No secrecy envelope |
| 9 | 10/21/20 14:45:21 | 10/21/20 14:46:31 | anonymous | | | 005961588-46 | 100200-1 | Sorens | Audrey | 100 West Ave Apt W603 | Jenkintown, PA 19046 | Incomplete Declaration |
| 10 | 10/21/20 14:45:52 | 10/21/20 14:47:31 | anonymous | | | 102728890-46 | 460008-1 | Sin | Song S | 115 Damson Ln | North Wales, PA 19454 | No secrecy envelope |
| 11 | 10/21/20 14:46:39 | 10/21/20 14:47:33 | anonymous | | | 003625566-46 | 460005-1 | Yencha | Virginia | 301 Stockton Ct | North Wales, PA 19454 | Incomplete Declaration |
| 12 | 10/21/20 14:47:33 | 10/21/20 14:48:11 | anonymous | | | 006373261 | 460008-1 | Hong | James | 101 Jonathan Dr | North Wales, PA 19454 | No secrecy envelope |
| 13 | 10/21/20 14:47:45 | 10/21/20 14:49:03 | anonymous | | | 005822555-46 | 590301-1 | Mooney Sr. | Donald | 1120 York Rd APT 205 | Willow Grove, PA 19090 | Incomplete Declaration |
| 14 | 10/21/20 14:48:12 | 10/21/20 14:49:07 | anonymous | | | 103746637-46 | 400601-1 | Ciongoli | Suzanne K | 211 Broughton Ln | Villanova, PA 19085 | No secrecy envelope |
| 15 | 10/21/20 14:49:09 | 10/21/20 14:50:06 | anonymous | | | 006173491-46 | 120002-1 | Stricker | Carrie T | 203 Stepney Pl | Narberth, PA 19072 | No secrecy envelope |
| 16 | 10/21/20 14:49:10 | 10/21/20 14:50:38 | anonymous | | | 006061195-46 | 540501-1 | Palme | Robert | 1650 Susquehanna Rd 219 | Dresher, PA 19025 | Incomplete Declaration |
| 17 | 10/21/20 14:50:17 | 10/21/20 14:51:28 | anonymous | | | 006413561-46 | 010100-1 | Hoover | Carolyn | 110 Forest Ave Apt A | Ambler, PA 19002 | No secrecy envelope |
| 18 | 10/21/20 14:50:43 | 10/21/20 14:51:55 | anonymous | | | 110209001-46 | 490303-1 | Nauman | Haseeb | 134 Plymouth Rd Uni 1108 | Plymouth MTG, PA 19462 | Resolved |
| 19 | 10/21/20 14:51:30 | 10/21/20 14:52:42 | anonymous | | | 006070883-46 | 310404-1 | Szczurek | Genevieve L | 26 North Ave | Wyncote, PA 19095 | No secrecy envelope |
| 20 | 10/21/20 14:52:43 | 10/21/20 14:54:04 | anonymous | | | 110837405-46 | 420002-1 | Rhoadarmer | Gary | none | none | Resolved |
| 21 | 10/21/20 14:52:06 | 10/21/20 14:54:57 | anonymous | | | 005737265-46 | 08S02-1 | Becker | Joan | Moreland Towers, 36 Moreland Ave E, 802 | Hatboro, PA 19040 | Incomplete Declaration |
| 22 | 10/21/20 14:54:06 | 10/21/20 14:55:24 | anonymous | | | 110454289-46 | 460003-1 | Prabhudesai | Anuya Sachin | 102 Sterling Dr | North Wales, PA 19454 | Resolved |
| 23 | 10/21/20 14:55:06 | 10/21/20 14:56:05 | anonymous | | | 005979995-46 | 360301-1 | Stewart | Mary | 454 Avenue A B | Horsham, PA 19044 | Incomplete Declaration |
| 24 | 10/21/20 14:55:36 | 10/21/20 14:56:38 | anonymous | | | 006205876-46 | 401003-1 | Powers | Constance | 102 Pennsylvania Ave | Bryn Mawr, PA 19010 | Resolved |
| 25 | 10/21/20 14:56:10 | 10/21/20 14:57:21 | anonymous | | | 006275737-46 | 410100-1 | Wright | Walter | Gloria Dei Manor, 753 Welsh Rd 116 | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 26 | 10/21/20 14:56:40 | 10/21/20 14:57:47 | anonymous | | | 016220045-46 | 300202-1 | Brill | Karen D | 1551 Huntingdon Pike APT A320 | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 27 | 10/21/20 14:57:49 | 10/21/20 14:58:27 | anonymous | | | 005797771-46 | 310404-1 | Wilson | Earnestine | n/a | n/a | Incomplete Declaration |
| 28 | 10/21/20 14:57:27 | 10/21/20 14:58:42 | anonymous | | | 016044690-46 | 300202-1 | Kaufman | Marie | 1551 Huntingdon Pike APT A217 | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 29 | 10/21/20 14:58:31 | 10/21/20 14:59:24 | anonymous | | | 006116303-46 | 300401-1 | McGinley | Marguerite E | 229 Ray St | Jenkintown, PA 19046 | Incomplete Declaration |
| 30 | 10/21/20 14:59:28 | 10/21/20 15:00:13 | anonymous | | | 107744416-46 | 460006-1 | Buckenberger | Nicole | n/a | n/a | Incomplete Declaration |
| 31 | 10/21/20 15:00:17 | 10/21/20 15:01:06 | anonymous | | | 014817048-46 | 300402-1 | McShane | Brian Stephen | 933 Crefeld Ave | Elkins Park, PA 19027 | Incomplete Declaration |
| 32 | 10/21/20 14:58:49 | 10/21/20 15:01:45 | anonymous | | | 021049107-46 | 400403-1 | Altman-McMahon | Michael | 260 Montgomery Ave W, APT 303 | *None | resolved |
| 33 | 10/21/20 15:01:08 | 10/21/20 15:01:48 | anonymous | | | 005978435-46 | 430304-1 | Masters | Arlene N | 15222 Shannondell Dr | Audubon, PA 19403 | Incomplete Declaration |
| 34 | 10/21/20 15:01:51 | 10/21/20 15:02:34 | anonymous | | | 006238072-46 | 300702-1 | Stein | Sandra E | 1250 Greenwood Ave APT 520 | Jenkintown, PA 19046 | Incomplete Declaration |
| 35 | 10/21/20 15:01:48 | 10/21/20 15:02:49 | anonymous | | | 006163995-46 | 300601-1 | Keim | John | 628 Harrison Ave APT A | Glenside, PA 19038 | Incomplete Declaration |
| 36 | 10/21/20 15:02:38 | 10/21/20 15:03:17 | anonymous | | | 009596705-46 | 510002-1 | Beese | Mary Ann | 702 Twining Way | Collegeville, PA 19426 | Incomplete Declaration |
| 37 | 10/21/20 15:02:55 | 10/21/20 15:03:58 | anonymous | | | 015045166-46 | 590302-1 | McAndrew | Mariann | 1113 Easton Rd N. | Willow Grove, PA 19090 | Incomplete Declaration |
| 38 | 10/21/20 15:03:18 | 10/21/20 15:04:03 | anonymous | | | 005726801-46 | 65W02-1 | Barnett | Ronald B | 2062 Julia Dr | Conshohocken, PA 19428 | resolved |
| 39 | 10/21/20 15:01:58 | 10/21/20 15:04:24 | anonymous | | | 107222281-46 | 050300-1 | Mackowski | Matthew | 309 Washington St APT 3107 | Conshohocken, PA 19248 | USPS Issue |
| 40 | 10/21/20 15:04:05 | 10/21/20 15:04:36 | anonymous | | | 005902791-46 | 65W02-1 | Gallo-Barnett | Caryl Marie | 2062 Julia Dr | Conshohocken, PA 19428 | resolved |
| 41 | 10/21/20 15:04:26 | 10/21/20 15:05:44 | anonymous | | | 104093627-46 | 050300-1 | Roney | Jason | 301 Washington ST APT 1129 | Conshohocken, PA 19248 | USPS Issue |
| 42 | 10/21/20 15:04:04 | 10/21/20 15:06:19 | anonymous | | | 020676726-46 | 400403-1 | Altman-McMahon | Elizabeth | *None | *None | resolved |
| 43 | 10/21/20 15:05:00 | 10/21/20 15:06:21 | anonymous | | | 006383410-46 | 320002-1 | Tillman | Delores | 217 Montgomery Ave Hillcrest Village | Boyertown, PA 19512 | Incomplete Declaration |
| 44 | 10/21/20 15:06:24 | 10/21/20 15:07:07 | anonymous | | | 102877706-46 | 110302-1 | Delconte | Ralph Jr | 1008 Third St W | Lansdale, PA 19446 | Incomplete Declaration |
| 45 | 10/21/20 15:05:55 | 10/21/20 15:07:25 | anonymous | | | 110062625-46 | 350301-1 | Harrington | Erika Eden | 2058 Maple Ave APT G3-11 | Hatfield, PA 19440 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 47 | 46 | 10/21/20 15:06:31 | 10/21/20 15:07:38 | anonymous | | | 103440854-46 | 400701-1 | Dilodare | Pushpa | 1001 City Ave UNI ED414 | Wynnewood, PA 19096 | Incomplete Declaration |
| 48 | 47 | 10/21/20 15:07:11 | 10/21/20 15:08:04 | anonymous | | | 003620500-46 | 540301-1 | Zentner | Henry John | 1660 Aidenn Lair Rd | Dresher, PA 19025 | Resolved |
| 49 | 48 | 10/21/20 15:07:46 | 10/21/20 15:08:49 | anonymous | | | 005945155-46 | 410600-1 | Klein | Phyllis | 715 Pinney RD | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 50 | 49 | 10/21/20 15:08:09 | 10/21/20 15:09:41 | anonymous | | | 005989595-46 | 300602-1 | Cottom | Alberta | 3074 Limekiln Pike | Glenside, PA 19038 | Incomplete Declaration |
| 51 | 50 | 10/21/20 15:07:29 | 10/21/20 15:09:06 | anonymous | | | 108749185-46 | 350302-1 | Crescimanno | Daria | 805 Princeton PL | Hatfield, PA 19440 | USPS Issue |
| 52 | 51 | 10/21/20 15:09:01 | 10/21/20 15:09:37 | anonymous | | | 006033432-46 | 500006-1 | Greene | Laura K | 620 Store Rd | Harleysville, PA 19438 | Incomplete Declaration |
| 53 | 52 | 10/21/20 15:08:56 | 10/21/20 15:09:59 | anonymous | | | 006298109-46 | 430302-1 | Martin | Marian | 2719 Lantern LN | Audubon, PA 19403 | Incomplete Declaration |
| 54 | 53 | 10/21/20 15:09:11 | 10/21/20 15:10:04 | anonymous | | | 005995709-46 | 350201-1 | Yothers | Shane | 2400 Orvilla Road | Hatfield, PA 19440 | USPS Issue |
| 55 | 54 | 10/21/20 15:09:41 | 10/21/20 15:10:15 | anonymous | | | 005930020-46 | 500002-1 | Cowley | Grace A | 275 Park Ave | Harleysville, PA 19438 | Incomplete Declaration |
| 56 | 55 | 10/21/20 15:10:06 | 10/21/20 15:10:54 | anonymous | | | 006031143-46 | 300902-1 | Wilson | Willam | 640 Central Ave | Glenside, PA 19038 | Incomplete Declaration |
| 57 | 56 | 10/21/20 15:10:16 | 10/21/20 15:10:58 | anonymous | | | 014845001-46 | 300301-1 | Reardon | Teresa L | 1551 Huntingdon Pike APT B-312 | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 58 | 57 | 10/21/20 15:10:06 | 10/21/20 15:11:11 | anonymous | | | 005878510-46 | 350201-1 | Hoffman | Sherry | 2400 Orvilla Road | Hatfield, PA19440 | USPS Issue |
| 59 | 58 | 10/21/20 15:11:00 | 10/21/20 15:11:48 | anonymous | | | 014818070-46 | 330101-1 | Esquilin | Elquis T | 2918 Denise Rd | Norristown, PA 19403 | resolved |
| 60 | 59 | 10/21/20 15:11:00 | 10/21/20 15:11:59 | anonymous | | | 109462032-46 | 330203-1 | De Ordio | Alyssa Marie | 119 Marielle LN | Norristown, PA 19401 | Incomplete Declaration |
| 61 | 60 | 10/21/20 15:11:17 | 10/21/20 15:12:18 | anonymous | | | 10373897-46 | 350301-1 | Holmes | Trinity | 2705 Unionville Pike | Hatfield, PA 19440 | USPS Issue |
| 62 | 61 | 10/21/20 15:11:50 | 10/21/20 15:12:43 | anonymous | | | 006074643-46 | 470001-1 | Detar | Ida K | 2095 Big Rd RT 73 | Gilbertsville, PA 19525 | Incomplete Declaration |
| 63 | 62 | 10/21/20 15:12:06 | 10/21/20 15:13:10 | anonymous | | | 005740880-46 | 360302-1 | Taxin | Michael Joseph | 18 Hickory DR | Horsham, PA 19044 | Incomplete Declaration |
| 64 | 63 | 10/21/20 15:12:45 | 10/21/20 15:13:25 | anonymous | | | 005936422-46 | 390201-1 | Alexander | John | 728 Norristown Rd APT E108 | Ambler, PA 19002 | Incomplete Declaration |
| 65 | 64 | 10/21/20 15:12:23 | 10/21/20 15:13:40 | anonymous | | | 021019811-46 | 310202-1 | Ragland | Karen | 8470 Limekiln Pike APT 925 | Wyncote, PA 19095 | USPS Issue |
| 66 | 65 | 10/21/20 15:13:26 | 10/21/20 15:14:09 | anonymous | | | 014612549-46 | 360204-1 | Goldberg | Harvey L | 16 Sterling Dr | Horsham, PA 19044 | Incomplete Declaration |
| 67 | 66 | 10/21/20 15:13:16 | 10/21/20 15:14:13 | anonymous | | | 110270012-46 | 390202-1 | Mahoney Jr. | John | 451 Francis Ave | Ambler, PA 19002 | Incomplete Declaration |
| 68 | 67 | 10/21/20 15:14:10 | 10/21/20 15:14:52 | anonymous | | | 006131076-46 | 630101-1 | Salanon | Rhonda Lynn | 2496 Cobblestone Cir | Norristown, PA 19403 | Incomplete Declaration |
| 69 | 68 | 10/21/20 15:14:06 | 10/21/20 15:15:14 | anonymous | | | 103638512-46 | 590502-1 | Jarkowski | Nikolaus J | 3820 Meyer Lane | Hatboro, PA 19040 | USPS Issue |
| 70 | 69 | 10/21/20 15:14:18 | 10/21/20 15:15:14 | anonymous | | | 009803471-46 | 400402-1 | Thomas | Frizzel | 225 Cobblestone Dr. APT 210 | Ardmore, PA 19003 | Incomplete Declaration |
| 71 | 70 | 10/21/20 15:14:53 | 10/21/20 15:15:37 | anonymous | | | 005987301-46 | 140300-1 | Long | George N | 219 Sixth St S | North Wales, PA 19454 | Incomplete Declaration |
| 72 | 71 | 10/21/20 15:15:20 | 10/21/20 15:16:11 | anonymous | | | 103540780-46 | 140300-1 | Long | Nancy | 219 Sixth St S | North Wales, PA 19454 | Incomplete Declaration |
| 73 | 72 | 10/21/20 15:15:21 | 10/21/20 15:16:15 | anonymous | | | 021275554-46 | 430303-1 | Singh | Kyra | 2509 Condor Drive | Audobon, PA 19403 | USPS Issue |
| 74 | 73 | 10/21/20 15:15:38 | 10/21/20 15:16:24 | anonymous | | | 006025935-46 | 140100-1 | Ryan, | Thomas N | 121 Montgomery Ave W | North Wales, PA 19454 | Incomplete Declaration |
| 75 | 74 | 10/21/20 15:16:25 | 10/21/20 15:17:12 | anonymous | | | 005981245-46 | 500005-1 | Replogle | Donald | 651 Camp Wawa Rd Box 22 | Lederach, PA 19450 | Incomplete Declaration |
| 76 | 75 | 10/21/20 15:16:17 | 10/21/20 15:17:18 | anonymous | | | 014339607-46 | 310403-1 | Lanham | Ruark | 311 Rices Mill RD | Wyncote, PA 19095 | USPS Issue |
| 77 | 76 | 10/21/20 15:16:16 | 10/21/20 15:17:19 | anonymous | | | 015377712-46 | 310401-1 | Davis | Justine | 1990 Ashbourne Rd APT 220 | Elkins Park, PA 19027 | Incomplete Declaration |
| 78 | 77 | 10/21/20 15:17:25 | 10/21/20 15:18:15 | anonymous | | | 006076601-46 | 490102-1 | Palatucci | Dennis | 325 Manor Ave | Plymouth MTG, PA 19462 | Incomplete Declaration |
| 79 | 78 | 10/21/20 15:17:13 | 10/21/20 15:18:27 | anonymous | | | 005938559-46 | 401101-1 | Krane | Marvin A | 115 Old Gulph Rd | Bryn Mawr, PA 19010 | Incomplete Declaration |
| 80 | 79 | 10/21/20 15:17:32 | 10/21/20 15:18:49 | anonymous | | | 005851687-46 | 330203-1 | Reid | Robert S | 2101 New Hope St | Norristown , PA 19401 | Incomplete Declaration |
| 81 | 80 | 10/21/20 15:18:28 | 10/21/20 15:19:15 | anonymous | | | 006367633-46 | 350401-1 | Saha | Dipok K | 2603 Elroy Rd APT B4 | Hatfield, PA 19440 | Incomplete Declaration |
| 82 | 81 | 10/21/20 15:18:23 | 10/21/20 15:19:32 | anonymous | | | 006303187-46 | 460007-1 | Nash | Linda | 502 Aqueduct Dr | North Wales PA 19454 | Incomplete Declaration |
| 83 | 82 | 10/21/20 15:19:17 | 10/21/20 15:20:20 | anonymous | | | 005991153-46 | 590401-1 | Loftus | John P | 22 Dallas Rd | Willow Grove, PA 19090-3004 | Incomplete Declaration |
| 84 | 83 | 10/21/20 15:18:52 | 10/21/20 15:20:32 | anonymous | | | 003419927-46 | 350502-1 | Frescatore | Steve | 31 Meadowbrook Rd | North Wales, PA 19454 | USPS Issue |
| 85 | 84 | 10/21/20 15:19:39 | 10/21/20 15:20:45 | anonymous | | | 005706071-46 | 590402-1 | Fields | Desmond | 424 Lawnton Rd | Willow Grove, PA 19090 | Incomplete Declaration |
| 86 | 85 | 10/21/20 15:20:21 | 10/21/20 15:21:06 | anonymous | | | 005718369-46 | 130402-1 | Biel-Cressman | Marguerite Ann | 734 Fornance St E | Norristown, PA 19401 | resolved |
| 87 | 86 | 10/21/20 15:20:50 | 10/21/20 15:21:40 | anonymous | | | 005694303-46 | 460005-1 | Day | Donna | 407 Hopkins Ct | North Wales, PA 19454 | Incomplete Declaration |
| 88 | 87 | 10/21/20 15:21:07 | 10/21/20 15:21:49 | anonymous | | | 006127876-46 | 510002-1 | Goodman | Joseph S | 3940 Shainline Ct | Collegeville, PA 19426 | Incomplete Declaration |
| 89 | 88 | 10/21/20 15:21:53 | 10/21/20 15:22:29 | anonymous | | | 006117518-46 | 510002-1 | Goodman | Marsha | 3940 Shainline Ct | Collegeville, PA 19426 | Incomplete Declaration |
| 90 | 89 | 10/21/20 15:21:46 | 10/21/20 15:22:34 | anonymous | | | 006082139-46 | 400803-1 | Hill | William | 632 Sussex Rd | Wynnewood, PA 19096 | Incomplete Declaration |
| 91 | 90 | 10/21/20 15:20:48 | 10/21/20 15:23:27 | anonymous | | | 006162805-46 | 560004-1 | Schoen | William | 1001 S Valley Forge Rd | Lansdale, PA 19446 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 92 | 91 | 10/21/20 15:22:31 | 10/21/20 15:23:28 | anonymous | | | 006173218-46 | 58BEL05-1 | Blyskal | Thomas | 3000 Valley Forge Cir 943 Valley Forge Twn Aprs | King of Prussia, PA 19406 | Resolved |
| 93 | 92 | 10/21/20 15:22:39 | 10/21/20 15:23:33 | anonymous | | | 005990079-46 | 410600-1 | Picorella | Marianne | 3593 Meadowlark Dr | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 94 | 93 | 10/21/20 15:23:30 | 10/21/20 15:24:27 | anonymous | | | 006180448-46 | 58BEL05-1 | Blyskal | Margaret L | 3000 Valley Forge Cir 943 Valley Forge Twn Aprs | King of Prussia, PA 19406 | Resolved |
| 95 | 94 | 10/21/20 15:23:37 | 10/21/20 15:24:39 | anonymous | | | 006050407-46 | 090001-1 | Snyder JR | Russell | 24 Wayne Ave S. | Hatfield, PA 19440 | Incomplete Declaration |
| 96 | 95 | 10/21/20 15:23:29 | 10/21/20 15:25:00 | anonymous | | | 107672803-46 | 530101-1 | Titel | Ted | N/A | N/A | Incomplete Declaration |
| 97 | 96 | 10/21/20 15:24:29 | 10/21/20 15:25:14 | anonymous | | | 009981276-46 | 040003-1 | Adams | Mary Sandra | 271 Freeland Dr | Collegeville, PA 19426 | Incomplete Declaration |
| 98 | 97 | 10/21/20 15:24:44 | 10/21/20 15:25:46 | anonymous | | | 009829205-46 | 400203-1 | Garrell | Marshall | 1650 Oakwood Dr. APT E210 | Narberth, PA 19072 | Incomplete Declaration |
| 99 | 98 | 10/21/20 15:25:02 | 10/21/20 15:26:23 | anonymous | | | 006397866-46 | 400903-1 | Martin | Yale | 191 Presidential BLVD UNI 623 | Bala-Cynwyd, PA 19004 | USPS Issue |
| 100 | 99 | 10/21/20 15:25:51 | 10/21/20 15:26:51 | anonymous | | | 010177306-46 | 400601-1 | Watts | Joan | 35 Rosemont Ave | Bryn Mawr, PA 19010 | Incomplete Declaration |
| 101 | 100 | 10/21/20 15:25:16 | 10/21/20 15:27:13 | anonymous | | | 103514739-46 | 230001-1 | Kang | Linus E | 300 Neborlea Way | Trappe, PA 19426 | resolved |
| 102 | 101 | 10/21/20 15:27:14 | 10/21/20 15:27:50 | anonymous | | | 006333933-46 | 230001-1 | Kim | Callain Y | 300 Neborlea Way | Trappe, PA 19426 | resolved |
| 103 | 102 | 10/21/20 15:26:58 | 10/21/20 15:27:55 | anonymous | | | 006202087-46 | 310503-1 | Mclean | Troy | 452 Valley Rd | Elkins Park, PA 19027 | Incomplete Declaration |
| 104 | 103 | 10/21/20 15:27:52 | 10/21/20 15:28:24 | anonymous | | | 103090587-46 | 300101-1 | Kats | Kelsey | 1751 Stocton Rd | Jenkintown, PA 19046 | Incomplete Declaration |
| 105 | 104 | 10/21/20 15:26:25 | 10/21/20 15:28:33 | anonymous | | | 108708109-46 | 130303-1 | Brown | Kahlif Jakar | 1431 Arch Street, APT B-2 | Norristown, PA 19401 | USPS Issue |
| 106 | 105 | 10/21/20 15:28:02 | 10/21/20 15:29:06 | anonymous | | | 005723574-46 | 310503-1 | Mclean | Billy | 452 Valley Rd | Elkins Park, PA 19027 | Incomplete Declaration |
| 107 | 106 | 10/21/20 15:28:25 | 10/21/20 15:29:08 | anonymous | | | 109304606-46 | 590502-1 | Brown | Ruth A | 100 Bready Rd | Hatboro, PA 19040-3501 | Incomplete Declaration |
| 108 | 107 | 10/21/20 15:29:11 | 10/21/20 15:29:42 | anonymous | | | 110832073-46 | 350401-1 | Dean | Rosemary | n/a | n/a | Incomplete Declaration |
| 109 | 108 | 10/21/20 15:28:38 | 10/21/20 15:29:51 | anonymous | | | 005789493-46 | 58GUL02-1 | Makransky | John | 107 Timothy Circle | Wayne, PA 19087 | USPS Issue |
| 110 | 109 | 10/21/20 15:29:13 | 10/21/20 15:30:20 | anonymous | | | 005996413-46 | 400203-1 | Shrager | Todd | 1600 Hagys Ford Rd EP | Narberth, PA 19072 | Incomplete Declaration |
| 111 | 110 | 10/21/20 15:29:45 | 10/21/20 15:30:26 | anonymous | | | 005841294-46 | 540203-1 | Custus | Rubey | 1405 Limekiln Pike N, APT 220 | Dresher, PA 19025 | Incomplete Declaration |
| 112 | 111 | 10/21/20 15:29:56 | 10/21/20 15:30:48 | anonymous | | | 103316878-46 | 401103-1 | Silfen | David | 725 John Barry Drive | Bryn Mawr, PA 19010 | USPS Issue |
| 113 | 112 | 10/21/20 15:30:27 | 10/21/20 15:31:06 | anonymous | | | 006345657-46 | 310201-1 | Ryan | Bruce D | 1911 Fawn Dr | Glenside, PA 19038 | Incomplete Declaration |
| 114 | 113 | 10/21/20 15:30:31 | 10/21/20 15:31:36 | anonymous | | | 006024513-46 | 310201-1 | Phillips | Pauline | 1628 Hillcrest Rd | Glenside, PA 19038 | Incomplete Declaration |
| 115 | 114 | 10/21/20 15:31:08 | 10/21/20 15:31:41 | anonymous | | | 006300509-46 | 460004-1 | Lane | Stephanie L | 728 Dogwood Dr | North Wales, PA 19454 | Incomplete Declaration |
| 116 | 115 | 10/21/20 15:31:36 | 10/21/20 15:32:43 | anonymous | | | 005821116-46 | 310203-1 | Robinson | Jessie | 1028 Arboretum Rd | Wyncote, PA 19095 | Incomplete Declaration |
| 117 | 116 | 10/21/20 15:31:21 | 10/21/20 15:32:46 | anonymous | | | 103494858-46 | 61T00-1 | Zhou | Wenyuan | 28 Fieldcrest Drive | Collegeville, PA 19426 | USPS Issue |
| 118 | 117 | 10/21/20 15:31:42 | 10/21/20 15:32:50 | anonymous | | | 005758392-46 | 100200-1 | Feldman, | Sandra R | 309 Florence Ave N408 Beaver Hill North | Jenkintown, PA 19046 | Incomplete Declaration |
| 119 | 118 | 10/21/20 15:32:52 | 10/21/20 15:33:41 | anonymous | | | 103022603-46 | 540501-1 | Hoffman | Gaye | 1650 Susquehanna Rd # 218 | Dresher, PA 19025-1019 | Incomplete Declaration |
| 120 | 119 | 10/21/20 15:32:50 | 10/21/20 15:33:44 | anonymous | | | 005879767-46 | 500001-1 | Bishop | Faye | 559 Meetinghouse Rd | Harleysville, PA 19438 | Incomplete Declaration |
| 121 | 120 | 10/21/20 15:32:54 | 10/21/20 15:33:46 | anonymous | | | 021034243-46 | 540301-1 | Shore | Adam | 35 Overlook Circle | Dresher, PA 19025 | USPS Issue |
| 122 | 121 | 10/21/20 15:33:43 | 10/21/20 15:34:22 | anonymous | | | 003318689-46 | 090001-1 | Gillie | Cheryl | 504 Main St S | Hatfield, PA 19440 | USPS Issue |
| 123 | 122 | 10/21/20 15:33:51 | 10/21/20 15:34:50 | anonymous | | | 005990025-46 | 300601-1 | Natter | Charles W | 333 Cricket Ave | Glenside, PA 19038 | USPS Issue |
| 124 | 123 | 10/21/20 15:33:49 | 10/21/20 15:35:03 | anonymous | | | 006094979-46 | 310601-1 | Price | Natalie | 402 Waring Rd | Elkins Park, PA 19027 | Incomplete Declaration |
| 125 | 124 | 10/21/20 15:34:23 | 10/21/20 15:35:05 | anonymous | | | 106341766-46 | 530303-1 | Tauch | Bora | 106 Durham Ct | Harleysville, PA 19438 | Incomplete Declaration |
| 126 | 125 | 10/21/20 15:35:06 | 10/21/20 15:35:43 | anonymous | | | 006095669-46 | 090001-1 | Lersch | Beverly K | 3 Maple Ave N | Hatfield, PA 19440 | Incomplete Declaration |
| 127 | 126 | 10/21/20 15:34:51 | 10/21/20 15:35:49 | anonymous | | | 006221397-46 | 340007-1 | Goens | Catherine M | 453 Berkshire Drive | Souderton, PA 18964 | USPS Issue |
| 128 | 127 | 10/21/20 15:35:10 | 10/21/20 15:36:11 | anonymous | | | unable to read | 330201-1 | Young | Bruce | 507 Norris City Ave | Norristown, PA 19401 | Incomplete Declaration |
| 129 | 128 | 10/21/20 15:35:45 | 10/21/20 15:36:18 | anonymous | | | 005803136-46 | 340005-1 | Zurek | Cheri L | n/a | n/a | Incomplete Declaration |
| 130 | 129 | 10/21/20 15:35:56 | 10/21/20 15:36:56 | anonymous | | | 005768209-46 | 040001-1 | Williams | Paula Davis | 138 Revere Court | Collegeville, PA 19426 | USPS Issue |
| 131 | 130 | 10/21/20 15:36:28 | 10/21/20 15:37:14 | anonymous | | | 006189984-46 | 65M02-1 | Strader | Gretchen L | n/a | n/a | Incomplete Declaration |
| 132 | 131 | 10/21/20 15:36:28 | 10/21/20 15:37:32 | anonymous | | | 005880937-46 | 500001-1 | Bishop | Clifford | 559 Meetinghouse Rd | Harleysville, PA 19438 | Incomplete Declaration |
| 133 | 132 | 10/21/20 15:37:02 | 10/21/20 15:37:51 | anonymous | | | 014773241-46 | 310201-1 | Sanders | Rachel | 1926 Fawn Drive | Glenside, PA 19038 | USPS Issue |
| 134 | 133 | 10/21/20 15:37:16 | 10/21/20 15:37:53 | anonymous | | | 104389392-46 | 020100-1 | Kelly | John Barry | 580 Green St | Bridgeport, PA 19405 | Incomplete Declaration |
| 135 | 134 | 10/21/20 15:37:37 | 10/21/20 15:38:33 | anonymous | | | 006410999-46 | 340008-1 | Leib | William | 15 Chatham CT | Souderton, PA 18964 | USPS Issue |
| 136 | 135 | 10/21/20 15:37:53 | 10/21/20 15:38:45 | anonymous | | | 108240206-46 | 310201-1 | Laniak | Robert | 1800 Harris Road | Glenside, PA 19038 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 137 | 136 | 10/21/20 15:37:54 | 10/21/20 15:38:53 | anonymous | | | 109614285-46 | 460003-1 | Prabhudesai | Sachin G | 102 Sterling Dr | North Wales, PA 19454 | Resolved |
| 138 | 137 | 10/21/20 15:38:41 | 10/21/20 15:39:32 | anonymous | | | 006410998-46 | 340008-1 | Leib | Helen | 15 Chatham Ct | Souderton, PA 18964 | Incomplete Declaration |
| 139 | 138 | 10/21/20 15:39:03 | 10/21/20 15:40:19 | anonymous | | | 006016876-46 | 58BEL03-1 | Fraschetta | Amy C | 146 Ross Rd | King of Prussia, PA 19406 | USPS Issue |
| 140 | 139 | 10/21/20 15:38:54 | 10/21/20 15:40:55 | anonymous | | | 006416415-46 | 120002-1 | Gutierrez | Sonia | 214 Price Ave Apt F33 | Narberth, PA 19072 | Incomplete Declaration |
| 141 | 140 | 10/21/20 15:40:22 | 10/21/20 15:41:24 | anonymous | | | 006048310-46 | 300103-1 | Kurowski | Vivian | 1415 Carol Rd | Jenkintown PA 19046 | USPS Issue |
| 142 | 141 | 10/21/20 15:40:56 | 10/21/20 15:41:47 | anonymous | | | 006204178-46 | 160500-1 | Brown | Joan Ruth | 724 Charlotte St N | Pottstown, PA 19464 | Incomplete Declaration |
| 143 | 142 | 10/21/20 15:41:49 | 10/21/20 15:42:31 | anonymous | | | 021574282-46 | 460005-1 | Patel | Dipti B | 110 McKean Ct | North Wales, PA 19454 | Incomplete Declaration |
| 144 | 143 | 10/21/20 15:41:25 | 10/21/20 15:42:44 | anonymous | | | 006331148-46 | 301401-1 | Holmes | Melissa D | 1548 Birchwood Ave | Abington, PA 19001 | USPS Issue |
| 145 | 144 | 10/21/20 15:39:51 | 10/21/20 15:43:06 | anonymous | | | 006198656-46 | 301003-1 | Byrne | Robert | 1557 Shoemaker Rd | Abington, PA 19001 | Incomplete Declaration |
| 146 | 145 | 10/21/20 15:42:33 | 10/21/20 15:43:11 | anonymous | | | 006402206-46 | 360402-1 | Lee | Joseph S | 1019 Balmoral Way | Ambler, PA 19002 | Incomplete Declaration |
| 147 | 146 | 10/21/20 15:42:46 | 10/21/20 15:43:41 | anonymous | | | 005724460-465 | 300103-1 | Douglass | Eileen O | 1225 Gilbert Rd | Jenkintown, PA 19046 | USPS Issue |
| 148 | 147 | 10/21/20 15:43:13 | 10/21/20 15:43:49 | anonymous | | | 005686520-46 | 160400-1 | Buck | Dennis R | n/a | n/a | Resolved |
| 149 | 148 | 10/21/20 15:43:51 | 10/21/20 15:44:26 | anonymous | | | 006310151-46 | 460004-1 | Lane | Newman F | 2004 Highland Ct | North Wales, PA 19454 | Incomplete Declaration |
| 150 | 149 | 10/21/20 15:43:43 | 10/21/20 15:44:43 | anonymous | | | 006371564-46 | 340006-1 | Goens | Charles W | 210 Sumner CT | Harleysville, PA 19438 | USPS Issue |
| 151 | 150 | 10/21/20 15:44:29 | 10/21/20 15:45:14 | anonymous | | | 006310152-46 | 460004-1 | Lane | Elizabeth M | 2004 Highland Ct | North Wales, PA 19454 | Incomplete Declaration |
| 152 | 151 | 10/21/20 15:43:11 | 10/21/20 15:45:28 | anonymous | | | 006252703-46 | 300502-1 | Johnson | Lavern | 1724 Cummings Ave | Willow Grove, PA 19090 | Incomplete Declaration |
| 153 | 152 | 10/21/20 15:45:16 | 10/21/20 15:46:02 | anonymous | | | 005734269-46 | 520702-1 | Elsroad | Heidi | n/a | n/a | Incomplete Declaration |
| 154 | 153 | 10/21/20 15:46:04 | 10/21/20 15:46:46 | anonymous | | | 009424231-46 | 500005-1 | Damiano | Henrietta M | 808 Haldeman Rd | Schwenksville, PA 19473 | Incomplete Declaration |
| 155 | 154 | 10/21/20 15:44:51 | 10/21/20 15:46:55 | anonymous | | | 006371565-46 | 340006-1 | Goens | Linda T | 210 Sumner CT | Harleysville, PA 19438 | USPS Issue |
| 156 | 155 | 10/21/20 15:45:30 | 10/21/20 15:47:10 | anonymous | | | 005922175-46 | 180001-1 | McGinty | Joan | 1003 Loney St | Jenkintown, PA 19046 | Resolved |
| 157 | 156 | 10/21/20 15:46:47 | 10/21/20 15:47:19 | anonymous | | | 005869999-46 | 380001-1 | Cooper | Linda A | 44 Aspen Way | Schwenksville, PA 19473 | Incomplete Declaration |
| 158 | 157 | 10/21/20 15:47:01 | 10/21/20 15:47:44 | anonymous | | | 110052152-46 | 350101-1 | Bhatt | Utpal P | 45 Arbor Circle | Colmar, PA 18915 | USPS Issue |
| 159 | 158 | 10/21/20 15:47:32 | 10/21/20 15:48:27 | anonymous | | | 021020980-46 | 130203-1 | Haffar | Moness | 207 Swede St APT 105 | Norristown, PA 19401 | Incomplete Declaration |
| 160 | 159 | 10/21/20 15:47:46 | 10/21/20 15:48:46 | anonymous | | | 005871808-46 | 330204-1 | Crisci | Carol A | 3106 Green Hill Lane | Norristown, PA 19401 | USPS Issue |
| 161 | 160 | 10/21/20 15:47:13 | 10/21/20 15:49:03 | anonymous | | | 005978687-46 | 170001-1 | Schaffer | Ronald | 268 Williams Ln | Red Hill, PA 18076 | Incomplete Declaration |
| 162 | 161 | 10/21/20 15:48:29 | 10/21/20 15:49:13 | anonymous | | | 005870004-46 | 380001-1 | Johnson | Frederick W | 44 Aspen Way | Schwenksville, PA 19473 | Incomplete Declaration |
| 163 | 162 | 10/21/20 15:48:55 | 10/21/20 15:50:04 | anonymous | | | 103493391-46 | 460003-1 | Kwon | Priscilla Yoori | 3202 Hemmingway Drive | North Wales, PA 19454 | USPS Issue |
| 164 | 163 | 10/21/20 15:49:34 | 10/21/20 15:50:30 | anonymous | | | 020953116-46 | 510001-1 | Kubachka | Thomas Andrew | 4104 Inspiration St | Schwenksville, PA 19473 | Incomplete Declaration |
| 165 | 164 | 10/21/20 15:50:06 | 10/21/20 15:50:55 | anonymous | | | 021662322-46 | 330202-1 | Berman | Charles Ira | 8 Crimson Drive | Norristown, PA 19401 | USPS Issue |
| 166 | 165 | 10/21/20 15:50:32 | 10/21/20 15:51:13 | anonymous | | | 103998021-46 | 430101-1 | Swope | Jacqueline Marie | 131 Level Rd | Collegeville, PA 19426 | Incomplete Declaration |
| 167 | 166 | 10/21/20 15:49:06 | 10/21/20 15:51:58 | anonymous | | | 014848197-46 | 300202-1 | Gill | Patricia | 1551 Huntingdon Pike APT B306 | Huntingdon Valley, PA 19006 | Damaged |
| 168 | 167 | 10/21/20 15:51:01 | 10/21/20 15:52:09 | anonymous | | | 006325234-46 | 300601-1 | Butler | Daniel | 220 Maple Ave | Glenside PA 19038 | USPS Issue |
| 169 | 168 | 10/21/20 15:51:14 | 10/21/20 15:52:20 | anonymous | | | 021596921-46 | 65M04-1 | Graham | Sharon S | n/a | n/a | Incomplete Declaration |
| 170 | 169 | 10/21/20 15:52:21 | 10/21/20 15:53:14 | anonymous | | | 005692176-46 | 65M05-1 | Glick | Eli Daniel | 7 Whitefield Dr | Lafayette Hill, PA 19444 | Resolved |
| 171 | 170 | 10/21/20 15:52:10 | 10/21/20 15:53:36 | anonymous | | | 006297681-46 | 380002-1 | Beardsley | Richard | PO box 234 | Salford, PA 18957 | USPS Issue |
| 172 | 171 | 10/21/20 15:53:15 | 10/21/20 15:54:11 | anonymous | | | 001263773-46 | 65W03-1 | Duttera | Linda A | 619 Wagner Road | Lafayette Hill, PA 19444 | Resolved |
| 173 | 172 | 10/21/20 15:52:05 | 10/21/20 15:54:11 | anonymous | | | 015414520-46 | 410500-1 | Abrams | Patricia | 3430 Huntingdon Pike | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 174 | 173 | 10/21/20 15:53:37 | 10/21/20 15:54:43 | anonymous | | | 104780072-46 | 320003-1 | Durante | Nicole B | 1504 Penny Lane | Gilbertsville, PA 19525 | USPS Issue |
| 175 | 174 | 10/21/20 15:54:12 | 10/21/20 15:54:55 | anonymous | | | 005936141-46 | 390103-1 | Adams | Maureen M | 1438 Evans Rd | Lower Gwynedd, PA 19002 | Resolved |
| 176 | 175 | 10/21/20 15:54:57 | 10/21/20 15:55:34 | anonymous | | | 014706553-46 | 660011-1 | Dainoff | Harris A | 1895 Meredith Lane | Blue Bell, PA 19422 | Resolved |
| 177 | 176 | 10/21/20 15:54:15 | 10/21/20 15:56:17 | anonymous | | | 015881210-46 | 410100-1 | Warren | Shirley | 770 Welsh Rd Apt 209 | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 178 | 177 | 10/21/20 15:55:37 | 10/21/20 15:56:18 | anonymous | | | 108280944-46 | 58CAN02-1 | Kim | Youn Joo | n/a | n/a | Incomplete Declaration |
| 179 | 178 | 10/21/20 15:56:20 | 10/21/20 15:57:05 | anonymous | | | 014618041-46 | 460007-1 | Pearson | Donnalee | 132 Steeplechase Drive | North Wales 19454 | Incomplete Declaration |
| 180 | 179 | 10/21/20 15:57:06 | 10/21/20 15:57:46 | anonymous | | | 006031499-46 | 58KIN01-1 | Burrows | Grace Therese | 144 Flintlock Rd | King of Prussia, PA 19406 | Incomplete Declaration |
| 181 | 180 | 10/21/20 15:56:20 | 10/21/20 15:58:06 | anonymous | | | 020645654-46 | 410500-1 | Meshon | Sheldon | 3430 Huntingdon Pike | Huntingdon Vly, PA 19006 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Number | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 182 | 181 | 10/21/20 15:57:47 | 10/21/20 15:58:25 | anonymous | | | 015633781-46 | 520402-1 | Lee | Juanita V | 1201 Papermill Rod | Glenside, PA 19038 | Incomplete Declaration |
| 183 | 182 | 10/21/20 15:58:27 | 10/21/20 15:59:00 | anonymous | | | 006027950-46 | 330204-1 | White | Elaine M | 3 Stuart Dr | Norristown, PA 19401 | Incomplete Declaration |
| 184 | 183 | 10/21/20 15:58:09 | 10/21/20 16:00:30 | anonymous | | | 007096730-46 | 410500-1 | Paso | Victor | 3430 Huntingdon Pike | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 185 | 184 | 10/21/20 16:00:08 | 10/21/20 16:01:08 | anonymous | | | 006027950-46 | 330204-1 | White | Elaine M | 3 Stuart Dr | Norristown, PA 19401 | Incomplete Declaration |
| 186 | 185 | 10/21/20 16:00:33 | 10/21/20 16:02:06 | anonymous | | | 015012310-46 | 300201-1 | Aquila | Mary | 22 Lee Lynn Ln | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 187 | 186 | 10/21/20 16:01:09 | 10/21/20 16:02:08 | anonymous | | | 015036562-46 | 590102-1 | Estrada | Emily Melendez | 352 Forest Ave | Willow Grove, PA 19090 | Incomplete Declaration |
| 188 | 187 | 10/21/20 16:02:10 | 10/21/20 16:03:23 | anonymous | | | 005730964-46 | 520701-1 | Townes | Jean | 1003 Summit Ln | Oreland, PA 19075 | Incomplete Declaration |
| 189 | 188 | 10/21/20 16:02:10 | 10/21/20 16:03:58 | anonymous | | | 005940685-46 | 300202-1 | Bloch | Barbara | 1680 Huntingdon Pike 320 | Huntingdon Vly, PA 19006 | Resolved |
| 190 | 189 | 10/21/20 16:03:28 | 10/21/20 16:04:15 | anonymous | | | 005896441-46 | 130303-1 | Smith | Juanita M | 1826 Pine St | Norristown, PA 19401 | Incomplete Declaration |
| 191 | 190 | 10/21/20 15:59:06 | 10/21/20 16:04:18 | anonymous | | | 005952306-46 | 330203-1 | Crits | Niki | 300 Germantown Pike E, APT 1218 | Norristown, PA 19401 | USPS Issue |
| 192 | 191 | 10/21/20 16:04:17 | 10/21/20 16:05:04 | anonymous | | | 006042868-46 | 660012-1 | McGowan | Patricia Anne | 5213 Twin Silo Drive | Blue Bell, PA 19422 | Incomplete Declaration |
| 193 | 192 | 10/21/20 16:05:06 | 10/21/20 16:05:48 | anonymous | | | 015423245-46 | 460007-1 | Kane | Frederic Joseph | n/a | n/a | Incomplete Declaration |
| 194 | 193 | 10/21/20 16:04:20 | 10/21/20 16:05:56 | anonymous | | | 108004108-46 | 58KIN02-1 | Murtaza | Naved | N/A | APT 118 USA | USPS Issue |
| 195 | 194 | 10/21/20 16:04:00 | 10/21/20 16:05:59 | anonymous | | | 021669772-46 | 470003-1 | Garcia | Maritza | 2625 Anthony Dr | Pottstown, PA 19464 | Incomplete Declaration |
| 196 | 195 | 10/21/20 16:05:49 | 10/21/20 16:06:29 | anonymous | | | 106563290-46 | 310501-1 | Seffu | Lois T | 415 Lodges Ln | Elkins Park, PA 19027 | Resolved |
| 197 | 196 | 10/21/20 16:06:30 | 10/21/20 16:07:17 | anonymous | | | 005693641-46 | 460005-1 | Rogers | Sharon P | 102 Ashley Cir | Lansdale, PA 19446 | Incomplete Declaration |
| 198 | 197 | 10/21/20 16:06:05 | 10/21/20 16:07:35 | anonymous | | | 006110677-46 | 160500-1 | Nevels | Vera | 724 Charlotte St N | Pottstown, PA 19464 | Incomplete Declaration |
| 199 | 198 | 10/21/20 16:07:19 | 10/21/20 16:08:03 | anonymous | | | 006141245-46 | 160500-1 | Tirado | Magda A | 629 N Evans St | Pottstown, PA 19464 | Incomplete Declaration |
| 200 | 199 | 10/21/20 16:05:58 | 10/21/20 16:08:34 | anonymous | | | 003261406-46 | 65M05-1 | Boyd | David | 4003 Westaway Drive APT C3 | Lafayette Hill, PA 19444 | USPS Issue |
| 201 | 200 | 10/21/20 16:08:09 | 10/21/20 16:08:59 | anonymous | | | 103711383-46 | 530202-1 | Joslin-Pharo | Kathy L | 2075 Creek Way | Lansdale, PA 19446 | Incomplete Declaration |
| 202 | 201 | 10/21/20 16:07:38 | 10/21/20 16:09:26 | anonymous | | | 021669773-46 | 470003-1 | Garcia | Walfredo | 2625 Anthony Dr | Pottstown, PA 19464 | Incomplete Declaration |
| 203 | 202 | 10/21/20 16:09:01 | 10/21/20 16:09:49 | anonymous | | | 005807357-46 | 460002-1 | Cox | Lynne M | 211 Country Club Dr | Lansdale, PA 19446 | Incomplete Declaration |
| 204 | 203 | 10/21/20 16:09:50 | 10/21/20 16:10:44 | anonymous | | | 005892824-46 | 520101-1 | Schatz | Rhoda | 9311 Eagle View Drive | Lafayette Hill, PA 19444 | Resolved |
| 205 | 204 | 10/21/20 16:10:46 | 10/21/20 16:11:37 | anonymous | | | 109238214-46 | 390202-1 | Creasy | Charlotte Delores | 501 Bethlehem Pike N, APT 13H | Ambler, PA 19002 | Incomplete Declaration |
| 206 | 205 | 10/21/20 16:09:29 | 10/21/20 16:11:55 | anonymous | | | 005722057-46 | 420002-1 | Drauschak | Jean | 1110 Kepler Rd | Pottstown, PA 19464 | Incomplete Declaration |
| 207 | 206 | 10/21/20 16:11:38 | 10/21/20 16:12:24 | anonymous | | | 006330864-46 | 590201-1 | Olwell | Kevin M | 55 Bright Rd | Hatboro, PA 19040 | Incomplete Declaration |
| 208 | 207 | 10/21/20 16:12:25 | 10/21/20 16:13:07 | anonymous | | | 005727863-46 | 300602-1 | Newman | Hilda M | 141 Central Ave | Glenside, PA 19038 | Incomplete Declaration |
| 209 | 208 | 10/21/20 16:11:58 | 10/21/20 16:13:46 | anonymous | | | 006282219-46 | 470003-1 | Woodard Hargrove | Gloria | 2595 Willow Brook Ln | Pottstown, PA 19464 | Incomplete Declaration |
| 210 | 209 | 10/21/20 16:13:08 | 10/21/20 16:13:51 | anonymous | | | 021830491-46 | 160102-1 | Simbaya | Yokoniya | 428 King St APT 2 | Pottstown, PA 19464 | Incomplete Declaration |
| 211 | 210 | 10/21/20 16:13:52 | 10/21/20 16:14:30 | anonymous | | | 103677050-46 | 140300-1 | Rauchut | Sean M | 220 Seventh ST S | North Wales, PA 19454 | Incomplete Declaration |
| 212 | 211 | 10/21/20 16:14:31 | 10/21/20 16:15:21 | anonymous | | | 006010026-46 | 160500-1 | Dersch | Elaine | n/a | n/a | Incomplete Declaration |
| 213 | 212 | 10/21/20 16:13:50 | 10/21/20 16:15:38 | anonymous | | | 009509791-46 | 160400-1 | Harris | Nancy | 331 Hanover St N, Apt 28 | Pottstown, PA 19464 | Incomplete Declaration |
| 214 | 213 | 10/21/20 16:08:35 | 10/21/20 16:15:38 | anonymous | | | 104691768-46 | 530303-1 | Travis | Zachary | 208 Green Bank Way | Harleysville, PA 19438 | USPS Issue |
| 215 | 214 | 10/21/20 16:15:24 | 10/21/20 16:16:09 | anonymous | | | 006283469-46 | 61T00-1 | Gray | John E | 17 Fieldcrest Dr | Collegeville, PA 19426 | Incomplete Declaration |
| 216 | 215 | 10/21/20 16:15:42 | 10/21/20 16:17:06 | anonymous | | | 003306182-46 | 460007-1 | Wheeler | William | 301 Pilmico Way | North Wales, PA 19454 | Incomplete Declaration |
| 217 | 216 | 10/21/20 16:16:10 | 10/21/20 16:17:24 | anonymous | | | 006141246-46 | 160500-1 | Tirado-Berrios | Carlos Enrique | 627 N Evans (?) St | Pottstown, PA 19464 | Incomplete Declaration |
| 218 | 217 | 10/21/20 16:15:49 | 10/21/20 16:17:59 | anonymous | | | 010127270-46 | 58GUL02-1 | Nachman | Jeffrey | 169 Timothy Cir | Wayne PA 19087 | USPS Issue |
| 219 | 218 | 10/21/20 16:17:25 | 10/21/20 16:18:02 | anonymous | | | 110270025-46 | 58CAN02-1 | Kim | Sung Rae | n/a | n/a | USPS Issue |
| 220 | 219 | 10/21/20 16:18:03 | 10/21/20 16:18:41 | anonymous | | | 005706391-46 | 090001-1 | Kosco | Judith A | 400 Edgewood Dr | Hatfield, PA 19440 | Incomplete Declaration |
| 221 | 220 | 10/21/20 16:17:12 | 10/21/20 16:19:11 | anonymous | | | 106958488-46 | 460005-1 | Patel | Bhagyesh | 110 McKean Ct | North Wales, PA 19454 | Incomplete Declaration |
| 222 | 221 | 10/21/20 16:18:00 | 10/21/20 16:19:15 | anonymous | | | 016038868-46 | 310402-1 | Combs | John | 2014 John Russell Circle S, B | Elkins Park, PA 19027 | USPS Issue |
| 223 | 222 | 10/21/20 16:18:43 | 10/21/20 16:19:34 | anonymous | | | 020614613-46 | 370003-1 | Varich | Louise T | 209 Springhaven Cir | Royersford, PA 19468 | Incomplete Declaration |
| 224 | 223 | 10/21/20 16:19:16 | 10/21/20 16:20:54 | anonymous | | | 104131901-46 | 520502-1 | Callahan | Claire | 820 Southampton Ave E | Glenside, PA 19038 | USPS Issue |
| 225 | 224 | 10/21/20 16:19:36 | 10/21/20 16:20:56 | anonymous | | | 006330755-46 | 460004-1 | Mclaughlin | Edward | 347 Woodstream Way | North Wales, PA 19454 | USPS Issue |
| 226 | 225 | 10/21/20 16:19:36 | 10/21/20 16:21:29 | anonymous | | | 021792239-46 | 370004-1 | O'Cain | Charlotte | 301 Horseshoe Dr | Royersford, PA 19468 | Incomplete Declaration |

| | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 226 | 10/21/20 16:21:03 | 10/21/20 16:21:59 | anonymous | | | 006330756-46 | 460004-1 | Mclaughlin | Elizabeth | 347 Woodstream Way | North Wales, PA 19454 | Incomplete Declaration |
| 228 | 227 | 10/21/20 16:21:30 | 10/21/20 16:22:40 | anonymous | | | 102503215-46 | 310202-1 | Edwards | Jeremiah | 44 Old Cedarbrook Rd | Wyncote, PA 19095 | Incomplete Declaration |
| 229 | 228 | 10/21/20 16:20:56 | 10/21/20 16:22:53 | anonymous | | | 110567215-46 | 240001-1 | Han | Christine | N/A | Conshohocken PA 19428 | USPS Issue |
| 230 | 229 | 10/21/20 16:22:05 | 10/21/20 16:23:06 | anonymous | | | 102659157-46 | 350401-1 | Sarker | Shila Rani | 2603 Elroy Rd APT B4 | Hatfield, PA 19440 | Incomplete Declaration |
| 231 | 230 | 10/21/20 16:22:42 | 10/21/20 16:23:20 | anonymous | | | 005688791-46 | 110301-1 | Rice | Valerie A | 351 Fifth St W | Lansdale, PA 19446 | Incomplete Declaration |
| 232 | 231 | 10/21/20 16:23:22 | 10/21/20 16:24:12 | anonymous | | | 108267573-46 | 360202-1 | Jung | Mea Sug | 84 Wynmere Dr | Horsham, PA 19044 | Incomplete Declaration |
| 233 | 232 | 10/21/20 16:23:13 | 10/21/20 16:24:14 | anonymous | | | 005983152-46 | 350501-1 | Plonski | Frank | 1305 Koffel Rd | Hatfield, PA 19440 | Incomplete Declaration |
| 234 | 233 | 10/21/20 16:24:13 | 10/21/20 16:25:08 | anonymous | | | 005716947-46 | 400402-1 | Williams | Deborah | 333 Spring Ave W | Ardmore, PA 19003 | Incomplete Declaration |
| 235 | 234 | 10/21/20 16:22:55 | 10/21/20 16:25:10 | anonymous | | | 005891249-46 | 130203-1 | Tribble | Ulysses | 607 Swede St Apt 202 | Norristown PA 19401 | USPS Issue |
| 236 | 235 | 10/21/20 16:24:23 | 10/21/20 16:25:18 | anonymous | | | 005983153-46 | 350501-1 | Plonski | Josephine | 1305 Koffel Rd | Htfield, PA 19440 | Incomplete Declaration |
| 237 | 236 | 10/21/20 16:25:09 | 10/21/20 16:25:46 | anonymous | | | 107934112-46 | 65E01-1 | Wright | Irene Mae | 710 Hunt Ln | Flourtown, PA 19031 | Incomplete Declaration |
| 238 | 237 | 10/21/20 16:25:24 | 10/21/20 16:26:28 | anonymous | | | 104110737-46 | 350401-1 | Patel | Bhupendra | 2603 Elroy Rd APT C6 | Hatfield, PA 19440 | Incomplete Declaration |
| 239 | 238 | 10/21/20 16:25:47 | 10/21/20 16:26:32 | anonymous | | | 109580221-46 | 360404-1 | Russomano | Anthony Michael | 1311 Emerson Ct | Ambler, PA 19002 | Incomplete Declaration |
| 240 | 239 | 10/21/20 16:25:12 | 10/21/20 16:26:55 | anonymous | | | 108786892-46 | 130302-1 | Headley Okereke | Summer Ngozi | 118 Wayne Ave | Norristown, PA 19401 | USPS Issue |
| 241 | 240 | 10/21/20 16:26:33 | 10/21/20 16:27:07 | anonymous | | | 103213725-46 | 430203-1 | Cosier | Janet L | 11 Ivy Cir | Eagleville, PA 19403 | Incomplete Declaration |
| 242 | 241 | 10/21/20 16:26:38 | 10/21/20 16:27:37 | anonymous | | | 006001344-46 | 350201-1 | Newman | Earlene | 2058 Maple Ave APT AG2-12 | Hatfield, PA 19440 | Incomplete Declaration |
| 243 | 242 | 10/21/20 16:27:12 | 10/21/20 16:27:53 | anonymous | | | 005877159-46 | 530301-1 | Sames | Walter F JR | 261 Woods Dr | Lansdale, PA 19446 | Incomplete Declaration |
| 244 | 243 | 10/21/20 16:27:54 | 10/21/20 16:28:34 | anonymous | | | 021571198-46 | 230001-1 | Wilson | Rachel Vanderpool | 932 Muhlenberg Dr | Trappe, PA 19426 | Incomplete Declaration |
| 245 | 244 | 10/21/20 16:27:46 | 10/21/20 16:28:35 | anonymous | | | 106405110-46 | 350402-1 | Patel | Mukundrai | 1724 Lydia Dr | Hatfield, PA 19440 | Incomplete Declaration |
| 246 | 245 | 10/21/20 16:26:57 | 10/21/20 16:28:39 | anonymous | | | 006111991-46 | 560007-1 | Patel | Prathviraj | 393 Gosling Drive | North Wales, PA 19454 | USPS Issue |
| 247 | 246 | 10/21/20 16:28:36 | 10/21/20 16:29:22 | anonymous | | | 005924558-46 | 110103-1 | Alderfer | Leslie Jane | 21 Highland Ave | Lansdale, PA 19446 | Incomplete Declaration |
| 248 | 247 | 10/21/20 16:28:41 | 10/21/20 16:29:32 | anonymous | | | 016152728-46 | 310302-1 | Green | Dexter | 24 Breyer CT | Elkins Park, PA 19027 | Resolved |
| 249 | 248 | 10/21/20 16:29:24 | 10/21/20 16:30:11 | anonymous | | | 021791391-46 | 110203-1 | Stein | Debra Ann | 1110 Lakeview Dr | Landsdale, PA 19446 | Incomplete Declaration |
| 250 | 249 | 10/21/20 16:28:41 | 10/21/20 16:30:13 | anonymous | | | 006112569-46 | 560007-1 | Patel | Saroj Prathviraj | 396 Gosling Drive | North Wales, PA 19454 | USPS Issue |
| 251 | 250 | 10/21/20 16:29:39 | 10/21/20 16:30:33 | anonymous | | | 014744183-46 | 310302-1 | Green | Denise | 24 Breyer Ct | Elkins Park, PA 19027 | Resolved |
| 252 | 251 | 10/21/20 16:30:13 | 10/21/20 16:31:37 | anonymous | | | 021791391-46 | 110203-1 | Stein | Debra Ann | 1110 Lakeview Dr | Lansdale, PA 19446 | Incomplete Declaration |
| 253 | 252 | 10/21/20 16:30:58 | 10/21/20 16:32:11 | anonymous | | | 006018614-46 | 310603-1 | McDonough | Stewart | 8327 New Second St | Elkins Park, PA 19027 | Incomplete Declaration |
| 254 | 253 | 10/21/20 16:31:39 | 10/21/20 16:32:22 | anonymous | | | 104474533-46 | 520301-1 | Steele | Parker James | 1211 St Clair Rd | Oreland, PA 19075 | Incomplete Declaration |
| 255 | 254 | 10/21/20 16:30:15 | 10/21/20 16:32:38 | anonymous | | | 104729770-46 | 310404-1 | Hill-Guillaume | Melissa | 12th North Ave | Wyncote, PA 19095 | USPS Issue |
| 256 | 255 | 10/21/20 16:32:24 | 10/21/20 16:33:21 | anonymous | | | 006200474-46 | 130303-1 | Bingaman | Janis | 1202 Dekalb St APT 105 | Norristown, PA 19401 | Incomplete Declaration |
| 257 | 256 | 10/21/20 16:32:17 | 10/21/20 16:33:28 | anonymous | | | 021872063-46 | 310304-1 | Sanders | Tabitha | 7323 School LN APT A | Elkins Park, PA 19027 | Incomplete Declaration |
| 258 | 257 | 10/21/20 16:33:23 | 10/21/20 16:34:12 | anonymous | | | 006175834-46 | 490202-1 | McKeown | Mark Anthony | 2982 Sheffield Dr | Plymouth Mtg, PA 19462 | Incomplete Declaration |
| 259 | 258 | 10/21/20 16:32:40 | 10/21/20 16:34:17 | anonymous | | | 005781527-46 | 61000-1 | Frankel | Jerrold | 27 Berman CT | Phoenixville, PA 19460 | USPS Issue |
| 260 | 259 | 10/21/20 16:33:34 | 10/21/20 16:34:28 | anonymous | | | 006125144-46 | 310302-1 | Jeck | Sheila | 353 River Birch Cir | Elkins Park, PA 19027 | Incomplete Declaration |
| 261 | 260 | 10/21/20 16:34:14 | 10/21/20 16:34:56 | anonymous | | | 006114683-46 | 460003-1 | Roc | Agnonie | 115 Country Ln | Lansdale, PA 19446 | Incomplete Declaration |
| 262 | 261 | 10/21/20 16:34:18 | 10/21/20 16:35:26 | anonymous | | | 006049045-46 | 370001-1 | Marino | Vincent | 89 Heffner Rd | Royersford PA 19468 | USPS Issue |
| 263 | 262 | 10/21/20 16:34:55 | 10/21/20 16:35:39 | anonymous | | | 020986260-46 | 300103-1 | Palmbach | Valerie Ann | 1234 Gilbert Rd | Jenkintown, PA 19046 | Resolved |
| 264 | 263 | 10/21/20 16:34:35 | 10/21/20 16:35:43 | anonymous | | | 006089202-46 | 310302-1 | Jeck | Saul | 353 River Birch Cir | Elkins Park, PA 19027 | Incomplete Declaration |
| 265 | 264 | 10/21/20 16:35:40 | 10/21/20 16:36:28 | anonymous | | | 110719326-46 | 300103-1 | Palmbach | Joshua Mark | 1234 Gilbert Rd | Jenkintown, PA 19046 | Resolved |
| 266 | 265 | 10/21/20 16:35:28 | 10/21/20 16:36:51 | anonymous | | | 006049046-46 | 370001-1 | Marino | Pamela | 89 Heffner Rd | Royersford PA 19468 | USPS Issue |
| 267 | 266 | 10/21/20 16:35:56 | 10/21/20 16:37:00 | anonymous | | | 005715516-46 | 490102-1 | Gallaghert | Patricia Ann | 527 Old Elm St | Conshohocken, PA 19428 | Incomplete Declaration |
| 268 | 267 | 10/21/20 16:36:31 | 10/21/20 16:37:11 | anonymous | | | 006041513-46 | 320003-1 | Walsh | William S | 1446 Grossier Rd | Gilbertsville, PA 19525 | Incomplete Declaration |
| 269 | 268 | 10/21/20 16:37:12 | 10/21/20 16:37:52 | anonymous | | | 109206344-46 | 130303-1 | Salamone | John Russell | 1739 Dekalb St | Norristown, PA 19401 | Incomplete Declaration |
| 270 | 269 | 10/21/20 16:37:16 | 10/21/20 16:38:12 | anonymous | | | 005891541-46 | 050400-1 | Whelan | Robert | 312 Sixth AVE W, APT B | Conshohocken, PA 19428 | Incomplete Declaration |
| 271 | 270 | 10/21/20 16:36:59 | 10/21/20 16:38:17 | anonymous | | | 104527468-46 | 08N02-1 | Leary | Katelyn Marion | 465 Jacksonville Rd APT B | Hatboro, PA 19040 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 272 | 271 | 10/21/20 16:37:57 | 10/21/20 16:38:39 | anonymous | | | 103231274-46 | 310202-1 | Brown | Phyllis S | 11 Old Cedarbrook Rd | Wyncote, PA 19095 | Incomplete Declaration |
| 273 | 272 | 10/21/20 16:38:36 | 10/21/20 16:39:41 | anonymous | | | 021528421-46 | 430102-1 | Qiu | Guanghua | 1025 Brassington Dr | Collegeville, PA 19426 | Incomplete Declaration |
| 274 | 273 | 10/21/20 16:38:20 | 10/21/20 16:39:47 | anonymous | | | 107946959-46 | 401103-1 | Obeid | Leila Ann | 1028 Broadmoor Rd | Bryn Mawr PA 19010 | USPS Issue |
| 275 | 274 | 10/21/20 16:38:40 | 10/21/20 16:40:19 | anonymous | | | 109385755-46 | 360202-1 | Hermann | Christina | 856 Burgdorf Dr | Ambler, PA 19002 | Incomplete Declaration |
| 276 | 275 | 10/21/20 16:39:48 | 10/21/20 16:40:44 | anonymous | | | 006043271-46 | 430101-1 | Lauer-Hart | Sharon | 110 Lattice LN | Collegeville PA 19426 | Incomplete Declaration |
| 277 | 276 | 10/21/20 16:40:21 | 10/21/20 16:41:08 | anonymous | | | 104516348-46 | 400903-1 | Torres | Claudio A | 32 Conshohocken State Rd APT D3 | Bala-Cynwyd, PA 19004 | Incomplete Declaration |
| 278 | 277 | 10/21/20 16:39:49 | 10/21/20 16:41:35 | anonymous | | | 109752658-46 | 300502-1 | Gamberg | Bailey | 1801 Lukens Ave | Willow Grove PA 19090 | USPS Issue |
| 279 | 278 | 10/21/20 16:41:10 | 10/21/20 16:41:51 | anonymous | | | 021622247-46 | 110301-1 | Akter | Thamina | 828 Wedgewood Dr | Lansdale, PA 19446 | Incomplete Declaration |
| 280 | 279 | 10/21/20 16:40:56 | 10/21/20 16:41:58 | anonymous | | | 103580215-46 | 430101-1 | Akhtar | Syeda Sana | 2040 Greenes Way Cir | Collegeville, PA 19426 | Incomplete Declaration |
| 281 | 280 | 10/21/20 16:41:36 | 10/21/20 16:42:51 | anonymous | | | 109190977-46 | 400201-1 | Pavlow | Jake | 1207 Waverly Rd | Gladwyne, PA 19035 | USPS Issue |
| 282 | 281 | 10/21/20 16:41:53 | 10/21/20 16:43:06 | anonymous | | | 006347683-46 | 110301-1 | Solaiman | Mohammed | 828 Wedgewood Dr | Lansdale, PA 19446 | Incomplete Declaration |
| 283 | 282 | 10/21/20 16:42:12 | 10/21/20 16:43:17 | anonymous | | | 021083010-46 | 430101-1 | Akhtar | Sherjeel | 2040 Greenes Way Cir | Collegeville, PA 19426 | Incomplete Declaration |
| 284 | 283 | 10/21/20 16:43:07 | 10/21/20 16:43:50 | anonymous | | | 006314465-46 | 440001-1 | Sinkinson | Jennifer A | 40 Salford Way | Telford, PA 18969 | Incomplete Declaration |
| 285 | 284 | 10/21/20 16:43:28 | 10/21/20 16:44:25 | anonymous | | | 110607054-46 | 430304-1 | Villar | Sheryl | 21 Teakwood Ter | Audubon, PA 19403 | Resolved |
| 286 | 285 | 10/21/20 16:43:52 | 10/21/20 16:44:32 | anonymous | | | 006096516-46 | 401202-1 | Keech | Brian T | 216 Avon Rd | Narberth, PA 19072 | Incomplete Declaration |
| 287 | 286 | 10/21/20 16:42:53 | 10/21/20 16:45:16 | anonymous | | | 005929540-46 | 310601-1 | Bleznak | Stuart | 8204 Aspen Way | Elkins Park, PA 19027 | USPS Issue |
| 288 | 287 | 10/21/20 16:44:33 | 10/21/20 16:45:16 | anonymous | | | 005947873-46 | 58GUL02-1 | Korenstein | Susan M | 325 Danell Rd | Wayne, PA 19087 | Incomplete Declaration |
| 289 | 288 | 10/21/20 16:44:27 | 10/21/20 16:45:18 | anonymous | | | 005967922-46 | 430301-1 | Chung | Ann | 13 Mary Bell Rd | Audubon, PA 19403 | Incomplete Declaration |
| 290 | 289 | 10/21/20 16:45:17 | 10/21/20 16:45:57 | anonymous | | | 006002346-46 | 400102-1 | Landis | Evan Matthew | 434 Old Gulph Rd E | Narberth, PA 19072 | Incomplete Declaration |
| 291 | 290 | 10/21/20 16:45:27 | 10/21/20 16:46:26 | anonymous | | | 006384856-46 | 300502-1 | Oliver Jr | William | 2529 Pierce Ave | Willow Grove, PA 19090 | Incomplete Declaration |
| 292 | 291 | 10/21/20 16:45:19 | 10/21/20 16:46:39 | anonymous | | | 006377887-46 | 230001-1 | McConomy | Deborah | 665 Bonny Brook Ave | Trappe, PA 19426 | USPS Issue |
| 293 | 292 | 10/21/20 16:45:58 | 10/21/20 16:46:51 | anonymous | | | 006173781-46 | 360202-1 | Carrasquillo | Yolanda | 869 Burgdorf Dr | Ambler, PA 19002 | Incomplete Declaration |
| 294 | 293 | 10/21/20 16:46:52 | 10/21/20 16:47:28 | anonymous | | | 005959858-46 | 360403-1 | Owens | Gail | 506 Cedar Hill Rd | Ambler, PA 19002 | Incomplete Declaration |
| 295 | 294 | 10/21/20 16:46:35 | 10/21/20 16:47:32 | anonymous | | | 005841849-46 | 300801-1 | Marziani | Frank | 1717 Crestview Ave | Willow Grove, PA 19090 | Incomplete Declaration |
| 296 | 295 | 10/21/20 16:47:29 | 10/21/20 16:48:13 | anonymous | | | 005787947-46 | 340007-1 | Schussler | Martha | 456 Mininger Rd | Souderton, PA 18964 | Resolved |
| 297 | 296 | 10/21/20 16:47:40 | 10/21/20 16:48:41 | anonymous | | | 009888024-46 | 400701-1 | Greene | Willie Mae | 1001 City Ave APT WA806 | Wynnewood, PA 19096 | Incomplete Declaration |
| 298 | 297 | 10/21/20 16:46:40 | 10/21/20 16:48:49 | anonymous | | | 103851615-46 | 310601-1 | Williams | Walter | 551 Shoemaker Rd | Elkins Park, PA 19027 | USPS Issue |
| 299 | 298 | 10/21/20 16:48:14 | 10/21/20 16:48:50 | anonymous | | | 006062408-46 | 410100-1 | Singer | Susan C | 1044 George Rd | Jenkintown, PA 19046 | Incomplete Declaration |
| 300 | 299 | 10/21/20 16:48:52 | 10/21/20 16:49:23 | anonymous | | | 005687710-46 | 300502-1 | Burwell | Matthew | 1559 Lukens Ave | Abington, PA 19001 | Incomplete Declaration |
| 301 | 300 | 10/21/20 16:48:49 | 10/21/20 16:49:38 | anonymous | | | 009949060-46 | 400702-1 | Fleitz | Mary | 944 Clover Hill Rd | Wynnewood PA, 19096 | Incomplete Declaration |
| 302 | 301 | 10/21/20 16:49:24 | 10/21/20 16:50:06 | anonymous | | | 103760859-46 | 310301-1 | Spigner | Kathleen | 25 Washington Ln APT 830 | Wyncote, PA 19095 | Incomplete Declaration |
| 303 | 302 | 10/21/20 16:49:46 | 10/21/20 16:50:36 | anonymous | | | 009949059-46 | 400702-1 | Fleitz | Fred | 944 Clover Hill Rd | Wynnewood, PA 19096 | Incomplete Declaration |
| 304 | 303 | 10/21/20 16:48:50 | 10/21/20 16:51:04 | anonymous | | | 1100663302-46 | 040003-1 | Pagilarulo | Megan | 146 Derr Drive | Collegeville, PA 19426 | USPS Issue |
| 305 | 304 | 10/21/20 16:50:32 | 10/21/20 16:51:07 | anonymous | | | 005769992-46 | 400902-1 | Bovo | Anita M | 352 Trevor Ln | Bala-Cynwyd, PA 19004 | Incomplete Declaration |
| 306 | 305 | 10/21/20 16:50:45 | 10/21/20 16:51:38 | anonymous | | | 006006429-46 | 401403-1 | Volinsky | Ethel | 46 Haverford Rd | Wynnewood, PA 19096 | Incomplete Declaration |
| 307 | 306 | 10/21/20 16:51:08 | 10/21/20 16:51:53 | anonymous | | | 109941137-46 | 300901-1 | Whalen | Theresa L | 1070 Easton Rd APT 1 | Abington, PA 19001 | Incomplete Declaration |
| 308 | 307 | 10/21/20 16:51:55 | 10/21/20 16:52:38 | anonymous | | | 005730346-46 | 110203-1 | Gisondi | Sarah | 843 Concord Pl | Lansdale, PA 19446 | Incomplete Declaration |
| 309 | 308 | 10/21/20 16:51:50 | 10/21/20 16:52:53 | anonymous | | | 006269464-46 | 020200-1 | Destefano | Richard | 301 Union Ave | Bridgeport, PA 19405 | Resolved |
| 310 | 309 | 10/21/20 16:51:06 | 10/21/20 16:52:56 | anonymous | | | 005789492-46 | 58GUL02-1 | Makransky | Jane | 107 Timothy Circle | Wayne PA 19087 | USPS Issue |
| 311 | 310 | 10/21/20 16:52:40 | 10/21/20 16:53:15 | anonymous | | | 006120188-46 | 301303-1 | Anderson | Diane E | 871 Fernhill Rd | Glenside, PA 19038 | Incomplete Declaration |
| 312 | 311 | 10/21/20 16:53:16 | 10/21/20 16:53:54 | anonymous | | | 003502763-46 | 110103-1 | Ward | James J Jr | 333 Church Rd | Lansdale, PA 19446 | Incomplete Declaration |
| 313 | 312 | 10/21/20 16:53:04 | 10/21/20 16:54:07 | anonymous | | | 005716351-46 | 340006-1 | Brooke | Paul Lee | 18 Crescent Cir | Harleysville, PA 19438 | Resolved |
| 314 | 313 | 10/21/20 16:53:55 | 10/21/20 16:54:39 | anonymous | | | 006111219-46 | 180001-1 | McGinty | Joseph Brendan | 1003 Loney St | Jenkintown, PA 19046 | Resolved |
| 315 | 314 | 10/21/20 16:53:40 | 10/21/20 16:54:54 | anonymous | | | 104504353-46 | 350302-1 | Sibel | Christopher | 1053 Garrison Lane | Souderton PA 18964 | USPS Issue |
| 316 | 315 | 10/21/20 16:54:41 | 10/21/20 16:55:19 | anonymous | | | 006233043-46 | 360105-1 | Tennet | Diane | 410 Blair Mill Rd | Hatboro, PA 19040 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 317 | 316 | 10/21/20 16:54:18 | 10/21/20 16:55:29 | anonymous | | | 003664801-46 | 530301-1 | Grohe | Patricia | 66 Woodhollow Dr | Harleysville, PA 19438 | Incomplete Declaration |
| 318 | 317 | 10/21/20 16:55:21 | 10/21/20 16:56:01 | anonymous | | | 006129123-46 | 360105-1 | Tennett | David H | 410 Blair Mill Rd | Hatboro, PA 19040 | Incomplete Declaration |
| 319 | 318 | 10/21/20 16:54:56 | 10/21/20 16:56:08 | anonymous | | | 021348834-46 | 401202-1 | Goldwein | Eric | 417 Meadow Lane | Merion Station Pa 19066 | USPS Issue |
| 320 | 319 | 10/21/20 16:56:02 | 10/21/20 16:56:38 | anonymous | | | 005687709-46 | 300502-1 | Burwell | Joan A | 1559 Lukens Ave | Abington, PA 19001 | Incomplete Declaration |
| 321 | 320 | 10/21/20 16:55:43 | 10/21/20 16:56:47 | anonymous | | | 006109172-46 | 210200-1 | Merrone | Peter | Valley Vista, 36 County Line Rd S Apt 101 | Souderton, PA 18964 | Incomplete Declaration |
| 322 | 321 | 10/21/20 16:56:39 | 10/21/20 16:57:19 | anonymous | | | 109941133-46 | 300901-1 | Foxworth | John H | 1070 Easton Rd Apt 1 | Abington, PA 19001 | Incomplete Declaration |
| 323 | 322 | 10/21/20 16:56:10 | 10/21/20 16:57:13 | anonymous | | | 006224013-46 | 300601-1 | Rivera | Wilma | 2707 Laurel Lane | Glenside, PA 19038 | USPS Issue |
| 324 | 323 | 10/21/20 16:56:58 | 10/21/20 16:58:35 | anonymous | | | 021697664-46 | 301402-1 | Roundtree Jr | Herman | 2300 Heston St | Abington, PA 19001 | Incomplete Declaration |
| 325 | 324 | 10/21/20 16:57:46 | 10/21/20 16:58:50 | anonymous | | | 104183558-46 | 130303-1 | Lewis | Amber | 221 Wood St E | Norristown PA 19401 | USPS Issue |
| 326 | 325 | 10/21/20 16:58:48 | 10/21/20 16:59:54 | anonymous | | | 006399484-46 | 300701-1 | Sieber | Betty | 1515 The Fairway Apt H524 | Jenkintown PA, 19046 | Incomplete Declaration |
| 327 | 326 | 10/21/20 16:58:51 | 10/21/20 17:00:14 | anonymous | | | 103383198-46 | 430102-1 | Sayre | Rebekah | 8007 Woodgate Circle | Collegeville PA 19426 | USPS Issue |
| 328 | 327 | 10/21/20 17:00:07 | 10/21/20 17:01:01 | anonymous | | | 109699278-46 | 440001-1 | Tsoleas | Deborah | 156 Country View Way | Telford, PA 18969 | Incomplete Declaration |
| 329 | 328 | 10/21/20 17:00:15 | 10/21/20 17:01:55 | anonymous | | | 108277350-46 | 420003-1 | Beitler | Brianna | 1522 Kepler Road | Pottstown, PA 19464 | USPS Issue |
| 330 | 329 | 10/21/20 17:01:09 | 10/21/20 17:01:59 | anonymous | | | 005863024-46 | 400603-1 | Pillion | Ann | 915 Stoke Rd | Villanova, PA 19085 | Incomplete Declaration |
| 331 | 330 | 10/21/20 17:01:47 | 10/21/20 17:02:35 | anonymous | | | 102791804-46 | 300502-1 | Douglass | Madelene | 1619 High Ave | Willow Grove, PA 19040 | USPS Issue |
| 332 | 331 | 10/21/20 17:02:11 | 10/21/20 17:02:57 | anonymous | | | 006149982-46 | 310204-1 | Moon | Dana | 14 Poe Ave | Wyncote, PA 19095 | Incomplete Declaration |
| 333 | 332 | 10/21/20 17:02:36 | 10/21/20 17:03:23 | anonymous | | | 003628043-46 | 460007-1 | Wheeler | Patricia | 301 Pimlico Way | North Wales, PA 19454 | Incomplete Declaration |
| 334 | 333 | 10/21/20 17:01:57 | 10/21/20 17:03:33 | anonymous | | | 109859568-46 | 660008-1 | Baklycki | Jerry | 1260 Holstein CT | Blue Bell, PA 19422 | USPS Issue |
| 335 | 334 | 10/21/20 17:03:03 | 10/21/20 17:04:22 | anonymous | | | 005859627-46 | 320001-1 | Mathias | Wilda | 418 Hoffmansville Rd | Barto, PA 19504 | Incomplete Declaration |
| 336 | 335 | 10/21/20 17:03:34 | 10/21/20 17:05:03 | anonymous | | | 109583528-46 | 540203-1 | Sacco | Natalie | 1456 Mundock Rd | Dresher, PA 19025 | USPS Issue |
| 337 | 336 | 10/21/20 17:03:26 | 10/21/20 17:05:16 | anonymous | | | 006266969-46 | 660012-1 | Dellecker | Ronald B | 7050 Twin Silo Dr | Blue Bell, PA 19422 | Incomplete Declaration |
| 338 | 337 | 10/21/20 17:04:34 | 10/21/20 17:06:12 | anonymous | | | 005931482-46 | 320001-1 | Mathiaas | Paul | 418 Hoffmansville Rd | Barto, PA 19504 | Incomplete Declaration |
| 339 | 338 | 10/21/20 17:05:17 | 10/21/20 17:06:37 | anonymous | | | 005688434-46 | 400402-1 | Taylor | Jerome A | 206 Ardmore Ave Apt 2 | Ardmore, PA 19003 | Incomplete Declaration |
| 340 | 339 | 10/21/20 17:05:06 | 10/21/20 17:06:41 | anonymous | | | 110581779-46 | 520502-1 | Sweeney | Margaret | 503 Wyndmoor Ave | Glenside, PA 19038 | USPS Issue |
| 341 | 340 | 10/21/20 17:06:38 | 10/21/20 17:07:30 | anonymous | | | 005956425-46 | 490302-1 | Pinsker | Ronald J | 777 W. Germantown Pike 525 | Plymouth Meeting, PA 19462 | Resolved |
| 342 | 341 | 10/21/20 17:06:50 | 10/21/20 17:07:55 | anonymous | | | 109617040-46 | 400402-1 | Avery | Christina | 230 Spring Ave W. | Ardmore, PA 19003 | USPS Issue |
| 343 | 342 | 10/21/20 17:07:41 | 10/21/20 17:08:40 | anonymous | | | 005815650-46 | 040002-1 | Barnett | Eric | 74 E 5th Ave APT B201 | Collegeville, PA 19426 | Incomplete Declaration |
| 344 | 343 | 10/21/20 17:08:03 | 10/21/20 17:09:14 | anonymous | | | 105049313-46 | 430304-1 | Meadowcroft | Douglas | 2744 Maplewood Mews | Audobon PA 19403 | USPS Issue |
| 345 | 344 | 10/21/20 17:08:41 | 10/21/20 17:09:23 | anonymous | | | 015613347-46 | 590302-1 | Barbera | Albert | 1492 Sycamore Ave | Willow Grove, PA 19090 | Incomplete Declaration |
| 346 | 345 | 10/21/20 17:09:24 | 10/21/20 17:10:12 | anonymous | | | 006291745-46 | 590102-1 | Wilson | Stanley Wayne | 500 Manor House Dr Apt C7 | Willow Grove, PA 19090 | Incomplete Declaration |
| 347 | 346 | 10/21/20 17:10:13 | 10/21/20 17:10:52 | anonymous | | | 006073465-46 | 590701-1 | Lenz | Joyce D | 417 Exton Rd | Hatboro, PA 19040 | Incomplete Declaration |
| 348 | 347 | 10/21/20 17:10:54 | 10/21/20 17:11:38 | anonymous | | | 006089218-46 | 2400001-1 | Smith | David W | 112 Cedar Ave | W. Conshohocken, PA 19428 | Incomplete Declaration |
| 349 | 348 | 10/21/20 17:09:35 | 10/21/20 17:11:51 | anonymous | | | 110603475-46 | 660010-1 | Stephens | Kiersten | 1604 Winchester Dr | Blue Bell, PA 19422 | Incomplete Declaration |
| 350 | 349 | 10/21/20 17:11:40 | 10/21/20 17:12:16 | anonymous | | | 021698044-46 | 630402-1 | Nelson | Donna L | 18 Arbour Ct | Norristown, PA 19403 | Incomplete Declaration |
| 351 | 350 | 10/21/20 17:12:19 | 10/21/20 17:13:13 | anonymous | | | 109538879-46 | 660012-1 | Maurtua | Alicia | 1309 Twin Silo Dr | Blue Bell, PA 19422 | Incomplete Declaration |
| 352 | 351 | 10/21/20 17:12:04 | 10/21/20 17:13:24 | anonymous | | | 014923837-46 | 65M04-1 | Johnson | Sally | 372 Foxhound Dr | Layfayette Hill, PA 19444 | Incomplete Declaration |
| 353 | 352 | 10/21/20 17:13:14 | 10/21/20 17:13:57 | anonymous | | | 109719137-46 | 160300-1 | Twarogowski | Theresa | 1 W 5th St Rear | Pottstown, PA 19464 | Incomplete Declaration |
| 354 | 353 | 10/21/20 17:13:36 | 10/21/20 17:14:30 | anonymous | | | 006151634-46 | 390201-1 | Gold | Nancy | 301 Norristown Rd APT E105 | Ambler, PA 19002 | Incomplete Declaration |
| 355 | 354 | 10/21/20 17:13:58 | 10/21/20 17:15:19 | anonymous | | | 005736070-46 | 65E01-1 | Saponaro | Cynthia | 6118 Creekside Dr | Flourtown, PA 19031 | Incomplete Declaration |
| 356 | 355 | 10/21/20 17:15:21 | 10/21/20 17:16:04 | anonymous | | | 006409432-46 | 590201-1 | Glickstein | Joann M | 3855 Blair Mill Rd Apt 202M | Horsham, PA 19044 | Incomplete Declaration |
| 357 | 356 | 10/21/20 17:14:37 | 10/21/20 17:16:06 | anonymous | | | 006383303-46 | 130103-1 | Moffatt | Joyce | 1307 W. Beech St | Norristown PA 19401 | Incomplete Declaration |
| 358 | 357 | 10/21/20 17:16:07 | 10/21/20 17:16:46 | anonymous | | | 006372474-46 | 110302-1 | Hossain | Mohammad M | 1007 Poplar St | Lansdale, PA 19446 | Incomplete Declaration |
| 359 | 358 | 10/21/20 17:16:13 | 10/21/20 17:17:08 | anonymous | | | 005945001-46 | 370003-1 | Exley | Charles | 372 Pebble Beach Dr | Linfield PA 19468 | Incomplete Declaration |
| 360 | 359 | 10/21/20 17:16:47 | 10/21/20 17:17:28 | anonymous | | | 005841989-46 | 560006-1 | Reynolds | Arlene | 284 Bradford Ln | Lansdale, PA 19446-6620 | Incomplete Declaration |
| 361 | 360 | 10/21/20 17:17:29 | 10/21/20 17:18:10 | anonymous | | | 006358200-46 | 600001-2 | Jerry | Meredith | 240 Deerfield Way | Pottstown, PA 19464 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 362 | 361 | 10/21/20 17:17:16 | 10/21/20 17:18:12 | anonymous | | | 103088062-46 | 61M100-1 | Bass | Svetlana | 1509 Yeager Rd | Royersford PA 19408 | Incomplete Declaration |
| 363 | 362 | 10/21/20 17:18:11 | 10/21/20 17:18:50 | anonymous | | | 005977279-46 | 130401-1 | Hill | Joseph D | 600 W Valley Forge Rd | King of Prussia, PA 19406-1571 | Incomplete Declaration |
| 364 | 363 | 10/21/20 17:18:23 | 10/21/20 17:19:05 | anonymous | | | 006032350-46 | 370006-1 | Ford | Katharine | NA | NA | Incomplete Declaration |
| 365 | 364 | 10/21/20 17:18:52 | 10/21/20 17:19:26 | anonymous | | | 005830706-46 | 660012-1 | Ecker | Helen H | 5211 Twin Silo Dr. | Blue Bell, PA 19422 | Incomplete Declaration |
| 366 | 365 | 10/21/20 17:19:27 | 10/21/20 17:20:06 | anonymous | | | 005984469-46 | 050600-1 | McMonagle | Madeline | 322 W 10th Ave | Conshohocken, PA 19428-1414 | Incomplete Declaration |
| 367 | 366 | 10/21/20 17:19:21 | 10/21/20 17:20:21 | anonymous | | | 006108075-46 | 370006-1 | McCormick | Patricia Ann | 204 Wisteria Dr | Limerick PA 19468 | Incomplete Declaration |
| 368 | 367 | 10/21/20 17:20:08 | 10/21/20 17:20:53 | anonymous | | | 005886496-46 | 550001-1 | Schaeffer | Walter H | 2849 Big Road | Zieglersville, PA 19492 | Incomplete Declaration |
| 369 | 368 | 10/21/20 17:20:30 | 10/21/20 17:21:10 | anonymous | | | 006062067-46 | 160600-1 | Neiffer | Helen | NA | NA | Incomplete Declaration |
| 370 | 369 | 10/21/20 17:20:54 | 10/21/20 17:21:28 | anonymous | | | 110126971-46 | 630301-1 | Benton | Nettie Sue | n/a | n/a | Incomplete Declaration |
| 371 | 370 | 10/21/20 17:21:29 | 10/21/20 17:22:11 | anonymous | | | 006248908-46 | 67W00-1 | Gansner | David A | 41 Hampton Ct | Norristown, PA 19403 | Incomplete Declaration |
| 372 | 371 | 10/21/20 17:21:16 | 10/21/20 17:22:11 | anonymous | | | 006273567-46 | 050400-1 | Ambs | Cynthia | 208 W Seventh Ave | Conshohocken PA 19428 | Incomplete Declaration |
| 373 | 372 | 10/21/20 17:22:12 | 10/21/20 17:22:46 | anonymous | | | 006233092-46 | 550001-1 | Yost | Jolyn M | n/a | n/a | Incomplete Declaration |
| 374 | 373 | 10/21/20 17:22:16 | 10/21/20 17:23:14 | anonymous | | | 110767762-46 | 430204-1 | Morris | Pamela | 5012 Prescott Circle | Eagleville PA 19403 | Incomplete Declaration |
| 375 | 374 | 10/21/20 17:22:48 | 10/21/20 17:23:23 | anonymous | | | 005868839-46 | 540501-1 | Cohen | Mark | 616 Jennifer Drive | Dresher, PA 19025 | Incomplete Declaration |
| 376 | 375 | 10/21/20 17:23:24 | 10/21/20 17:25:40 | anonymous | | | 005892424-46 | 660012-1 | Swan | Constance H | 3202 Twin Silo Dr | Blue Bell, PA 19422-3284 | Incomplete Declaration |
| 377 | 376 | 10/21/20 17:25:41 | 10/21/20 17:27:19 | anonymous | | | 005944346-46 | 301002-1 | Manley | Helen | 2124 Berrell Ave | Abington, PA 19001 | No secrecy envelope |
| 378 | 377 | 10/21/20 17:24:17 | 10/21/20 17:27:40 | anonymous | | | 003664493-46 | 320001-1 | Santillo | Anthony | 322 Hoffmansville Rd | Bechtelsville, PA 19505 | Name disconnect |
| 379 | 378 | 10/21/20 17:27:21 | 10/21/20 17:28:47 | anonymous | | | n/a | n/a | Young | Stewart M | 55 West 2nd Street | Red Hill, PA 18076 | wrong envelope |
| 380 | 379 | 10/21/20 17:27:48 | 10/21/20 17:29:35 | anonymous | | | 005789382-46 | 400401-1 | Short | Kevin | 229 Simpson Rd | Ardmore PA 199003 | Name disconnect |
| 381 | 380 | 10/21/20 17:29:53 | 10/21/20 17:31:18 | anonymous | | | 006161225-46 | 640001-1 | Zezenski | Mittie | 312 E. Race St | Stowe PA 19464 | Name disconnect |
| 382 | 381 | 10/21/20 17:31:26 | 10/21/20 17:33:05 | anonymous | | | 0060180c24-46 | 370003-1 | Russo | Carolyn | 32 Pebble Beach Drive | Linfield, PA 19468 | Name disconnect |
| 383 | 382 | 10/21/20 17:33:19 | 10/21/20 17:34:31 | anonymous | | | 015574349-46 | 58SBG00-1 | Fiske | Peter | 331 Jefferson St | Bridgeport PA 19405 | Name disconnect |
| 384 | 383 | 10/21/20 17:34:46 | 10/21/20 17:35:47 | anonymous | | | 006089355-46 | 220001-1 | Alexander | Joanne | 8 Grandview Dr | Telford, PA 18969 | Name disconnect |
| 385 | 384 | 10/21/20 17:38:02 | 10/21/20 17:39:19 | anonymous | | | 005866391-46 | 600001-1 | Toepel | Shirley | 69 Peachtree Circle | Pottstown, PA 19464 | Name disconnect |
| 386 | 385 | 10/21/20 17:40:16 | 10/21/20 17:41:50 | anonymous | | | 021048456-46 | 400302-1 | Russo | Pierre | 321 Myrtle LN | Narberth, PA 19072 | Name disconnect |
| 387 | 386 | 10/21/20 17:42:16 | 10/21/20 17:48:18 | anonymous | | | 103206020-46 | 390201-1 | Regan | Thomas | 835 Spring House Farm Lane | Amber, PA  19002 | Name disconnect |
| 388 | 387 | 10/21/20 17:48:20 | 10/21/20 17:49:47 | anonymous | | | 103545507-46 | 53030-1 | Eagleson | Gwendolyn | 2255 Dock Drive | Lansdale, PA  19446 | Damaged |
| 389 | 388 | 10/21/20 17:49:57 | 10/21/20 17:51:09 | anonymous | | | 006020814-46 | 23001-1 | Gerhart | Mark | 177 Joan Drive | Collegeville, PA 19426 | Damaged |
| 390 | 389 | 10/21/20 17:51:33 | 10/21/20 17:56:17 | anonymous | | | 106058575-46 | 300901-1 | Currie | Elizabeth | 770 Harrison Ave | Glenside, PA  19038 | Damaged |
| 391 | 390 | 10/21/20 17:57:37 | 10/21/20 18:00:29 | anonymous | | | 005957319-46 | 330201-1 | Harp | Leroy | 2710 Standbridge St | Norristown, PA  19401 | Damaged |
| 392 | 391 | 10/21/20 18:00:47 | 10/21/20 18:06:48 | anonymous | | | 103607847-46 | 301103-1 | Ward | Joanne | 2158 Susquehanna Rd | Abington, PA 19001 | Name disconnect |
| 393 | 392 | 10/21/20 18:06:50 | 10/21/20 18:08:18 | anonymous | | | 020793376-46 | 301002-1 | Stith | Christopher | 1621 Old York Road | Abington, PA  19001 | Incomplete Declaration |
| 394 | 393 | 10/21/20 18:08:26 | 10/21/20 18:13:28 | anonymous | | | 006069496-46 | 390101-1 | Maiello | Fern | 32 Fox Chase Drive | North Wales, PA 19454 | Incomplete Declaration |
| 395 | 394 | 10/21/20 18:13:35 | 10/21/20 18:15:25 | anonymous | | | 005977039-46 | 660005-1 | Morris | Sarah | 233 Tulip Tree Court | Blue Bell, PA 19422 | Incomplete Declaration |
| 396 | 395 | 10/21/20 18:15:28 | 10/21/20 18:17:10 | anonymous | | | 006275232-46 | 590401-1 | Hunter | Martha | 439 Vincent Rd | Willow Grove, PA 19090 | Incomplete Declaration |
| 397 | 396 | 10/21/20 18:17:15 | 10/21/20 18:20:02 | anonymous | | | 103387855-46 | 160600-1 | Mendoza | Ricardo | 1000 Queen St Apt 6 | Pottstown, PA 19464 | Damaged |
| 398 | 397 | 10/21/20 18:20:04 | 10/21/20 18:22:38 | anonymous | | | 006264993-46 | 460008-1 | Aveyard | Richard | 1801 Avenel Blvd | North Wales, PA  19454 | Incomplete Declaration |
| 399 | 398 | 10/21/20 18:17:54 | 10/21/20 18:23:01 | anonymous | | | 015894505-46 | 310202-1 | Hurst | Denise | 250 MACDONALD AVE. | WYNCOTE, PA 19095 | No secrecy envelope |
| 400 | 399 | 10/21/20 18:22:50 | 10/21/20 18:23:54 | anonymous | | | 006411597-46 | 460003-1 | BALANI | PREM | 109 CASTLE DRIVE | NORTH WALES, PA 19454 | No secrecy envelope |
| 401 | 400 | 10/21/20 18:23:08 | 10/21/20 18:24:48 | anonymous | | | 006005837-46 | 400903-1 | GROSSMAN | RICHARD | 190 PRESIDENTIAL BLVD APT 709 | BALA-CYNWYD, PA 19004 | No secrecy envelope |
| 402 | 401 | 10/21/20 18:24:03 | 10/21/20 18:25:00 | anonymous | | | 107034885-46 | 110201-1 | BROUGH | JAMES | 31 E 2ND ST | LANSDALE, PA 19446 | Incomplete Declaration |
| 403 | 402 | 10/21/20 18:25:11 | 10/21/20 18:26:07 | anonymous | | | 103606156-46 | 310202-1 | WEILER | AMANDA | 8470 LIMEKILN PIKE | WYNCOTE, PA 19095 | Incomplete Declaration |
| 404 | 403 | 10/21/20 18:24:55 | 10/21/20 18:26:25 | anonymous | | | 005918796-46 | 410100-1 | BRANDT | RACHEL | 2445 AYRESDON AVE | HUNTINGDON VLY, PA 19006 | No secrecy envelope |
| 405 | 404 | 10/21/20 18:26:35 | 10/21/20 18:27:41 | anonymous | | | 005848217-46 | 460005-1 | SCHLESINGER | SUZANNE | 111 COLWYN TERRACE | LANSDALE, PA 19446 | Incomplete Declaration |
| 406 | 405 | 10/21/20 18:26:35 | 10/21/20 18:27:56 | anonymous | | | 006253217-46 | 110103-1 | BILINSKI | MICHAEL | 603 PENNBROOK AVE | LANSDALE, PA 19446 | No secrecy envelope |

| | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 407 | 406 | 10/21/20 18:28:10 | 10/21/20 18:29:24 | anonymous | | | 006413561-46 | 010100-1 | HOOVER | CAROLYN | 110 FOREST AVE APT A | AMBLER, PA 19002 | No secrecy envelope |
| 408 | 407 | 10/21/20 18:29:32 | 10/21/20 18:30:56 | anonymous | | | 0060708836 | 310404-1 | SZCZUREK | GENEVIEVE | 26 NORTH AVE | WYNCOTE, PA 19095 | No secrecy envelope |
| 409 | 408 | 10/21/20 18:30:58 | 10/21/20 18:32:43 | anonymous | | | 006173491-6 | 120002-1 | STRICKER | CARRIE | 203 STEPNEY PL | NARBERTH PA 19072 | No secrecy envelope |
| 410 | 409 | 10/21/20 18:32:49 | 10/21/20 18:34:20 | anonymous | | | 1037466637-46 | 400601-1 | CIONGOLI | SUZANNE | 211 BROUGHTON LN | VILLANOVA, PA 19085 | No secrecy envelope |
| 411 | 410 | 10/21/20 18:32:43 | 10/21/20 18:35:24 | anonymous | | | 005957455-46 | 540701-1 | AREVALO | KATHLEEN | 1707 BUTLER PIKE E. | AMBLER PA 19002 | Incomplete Declaration |
| 412 | 411 | 10/21/20 18:34:27 | 10/21/20 18:35:41 | anonymous | | | 006373261-46 | 4600081 | HONG | JAMES | 101 JONATHAN DR | NORTH WALES, PA 19454 | No secrecy envelope |
| 413 | 412 | 10/21/20 18:35:27 | 10/21/20 18:36:43 | anonymous | | | 006236549-46 | 540402-1 | WILKINS | MERCEDES | 255 LINDEN AVE | GLENSIDE, PA 19038 | Incomplete Declaration |
| 414 | 413 | 10/21/20 18:35:51 | 10/21/20 18:36:56 | anonymous | | | 102728890-46 | 4600081 | SIN | SONG S | 115 DAMSON LN | NORTH WALES, PA 19454 | Incomplete Declaration |
| 415 | 414 | 10/21/20 18:35:41 | 10/21/20 18:37:15 | anonymous | | | 014791193-46 | 300601-1 | SHAW | CHARLOTTE E | 304 HAMEL AVE | GLENSIDE PA 19038 | Incomplete Declaration |
| 416 | 415 | 10/21/20 18:36:49 | 10/21/20 18:38:08 | anonymous | | | 005683137-46 | 350402-1 | JOZEFOWSKI | ROBERT | 1516 SCHWAB RD | HATFIELD, PA 19440 | Incomplete Declaration |
| 417 | 416 | 10/21/20 18:37:02 | 10/21/20 18:38:18 | anonymous | | | 103935579-46 | 460003-1 | OH | SON | 904 BARBARAS CT | NORTH WALES, PA 19454 | Incomplete Declaration |
| 418 | 417 | 10/21/20 18:37:19 | 10/21/20 18:38:24 | anonymous | | | 006005493-46 | 300502-1 | HOLT | WILLIAM A JR. | 2564 RUBICAM AVE | WILLOW GROVE PA 19090 | Incomplete Declaration |
| 419 | 418 | 10/21/20 18:38:24 | 10/21/20 18:39:27 | anonymous | | | 005940134-46 | 58GUL01-1 | WEISS | HEDY | 1010 BOXWOOD COURT | KING OF PRUSSIA, PA 19406 | No secrecy envelope |
| 420 | 419 | 10/21/20 18:38:27 | 10/21/20 18:39:29 | anonymous | | | 006390281-46 | 300802-1 | COLADONATO | HELLEN LINDA | 2628 ROSSITER AVE | ABINGTON PA 19001 | Incomplete Declaration |
| 421 | 420 | 10/21/20 18:38:15 | 10/21/20 18:39:40 | anonymous | | | 021371850-46 | 110201-1 | VINCI | CHRISTINA | 399 E. 3RD ST | LANSDALE, PA 19446 | Incomplete Declaration |
| 422 | 421 | 10/21/20 18:39:31 | 10/21/20 18:40:36 | anonymous | | | 006102153-46 | 050700-1 | MENDEZ | LINDA M | 437 ELEVENTH AVE E | CONSHOHOCKEN PA 19428 | Incomplete Declaration |
| 423 | 422 | 10/21/20 18:39:46 | 10/21/20 18:40:54 | anonymous | | | 005805014-46 | 130303-1 | GIBSON | PAUL | 1705 LOCUST ST APT. 118 | NORRISTOWN, PA 19401 | Incomplete Declaration |
| 424 | 423 | 10/21/20 18:39:40 | 10/21/20 18:41:01 | anonymous | | | 102920995-46 | 401202-1 | KOHN | HARRY | 509 OAK RD | MERION STATION, PA 19066 | No secrecy envelope |
| 425 | 424 | 10/21/20 18:40:38 | 10/21/20 18:41:24 | anonymous | | | 006397546-46 | 301502-1 | LANE | MARGARET M | 1146 WILSON AVE | ABINGTON PA 19001 | Incomplete Declaration |
| 426 | 425 | 10/21/20 18:41:08 | 10/21/20 18:42:08 | anonymous | | | 005931654-46 | 530301-1 | YI | SUK KYUNG | 2237 DOCK DRIVE | LANSDALE, PA 19446 | Incomplete Declaration |
| 427 | 426 | 10/21/20 18:41:25 | 10/21/20 18:42:25 | anonymous | | | 006362733-46 | 300802-1 | BENSON | PATRICIA | 2833 ROSSITER AVE | ABINGTON PA 19001 | Incomplete Declaration |
| 428 | 427 | 10/21/20 18:40:59 | 10/21/20 18:42:37 | anonymous | | | 005901412-46 | 490101-1 | DIGIACOMO | RUDOLPH | 1170 E. DEKALB PIKE | KING OF PRUSSIA, PA 19406 | Incomplete Declaration |
| 429 | 428 | 10/21/20 18:42:16 | 10/21/20 18:43:19 | anonymous | | | 006318866-46 | 130203-1 | YOUNG | CELIA | 611 GREEN STREET | NORRISTOWN PA 19401 | No secrecy envelope |
| 430 | 429 | 10/21/20 18:42:26 | 10/21/20 18:43:25 | anonymous | | | 005984467-46 | 040001-1 | OSISEK | EDMUND M | 1045 MAYKUT AVE | COLLEGEVILLE PA 19426 | Incomplete Declaration |
| 431 | 430 | 10/21/20 18:42:45 | 10/21/20 18:44:06 | anonymous | | | 005886581-46 | 550001-1 | SCHAEFFER | RUTH | 2849 BIG RD APT. 1103 | ZIEGLERSVILLE, PA 19492 | Incomplete Declaration |
| 432 | 431 | 10/21/20 18:43:26 | 10/21/20 18:44:37 | anonymous | | | 016020512-46 | 410100-1 | MOSZCZYNSKI | BERNARD K | 751 WELSH RD APT 112 | HUNTINGTON VALLEY PA 19006 | Incomplete Declaration |
| 433 | 432 | 10/21/20 18:43:26 | 10/21/20 18:44:43 | anonymous | | | 006301859-46 | 4200023-1 | MURRAY | VINCENT | 1261 RANDY DRIVE | POTTSTOWN, PA 19464 | No secrecy envelope |
| 434 | 433 | 10/21/20 18:44:16 | 10/21/20 18:45:19 | anonymous | | | 005979534-46 | 410300-1 | LINQUIST | RICHARD | 552 WOODWARD DRIVE | HUNTINGDON VALLEY, PA 19006 | Incomplete Declaration |
| 435 | 434 | 10/21/20 18:44:40 | 10/21/20 18:45:33 | anonymous | | | 107046446-46 | 330201-1 | DALTON | ALLEN ROBERT | 2508 TERRACE DR | NORRISTOWN PA 19401 | Resolved |
| 436 | 435 | 10/21/20 18:44:53 | 10/21/20 18:45:55 | anonymous | | | 005811547-46 | 630202-1 | MURRAY | EILEEN | 105 COLONIAL DRIVE | NORRISTOWN PA 19403 | Resolved |
| 437 | 436 | 10/21/20 18:45:34 | 10/21/20 18:46:16 | anonymous | | | 005837904-46 | 400101-1 | BUMBERA | ANNA M | 428 WOODBINE AVE S | NARBERTH PA 19072 | Incomplete Declaration |
| 438 | 437 | 10/21/20 18:45:23 | 10/21/20 18:46:26 | anonymous | | | 006394557-46 | 58CAN02-1 | STALKER | DOREEN | 306 INDEPENDENCE RD | KING OF PRUSSIA, PA 19406 | Incomplete Declaration |
| 439 | 438 | 10/21/20 18:46:05 | 10/21/20 18:47:07 | anonymous | | | 01446507646 | 130101-1 | MORALES | FABIAN | 119 SELMA ST | NORRISTOWN, PA 19401 | No secrecy envelope |
| 440 | 439 | 10/21/20 18:46:19 | 10/21/20 18:47:13 | anonymous | | | 005837906-46 | 400101-1 | BUMBERA | ROBERT V | 428 WOODBINE AVE S | NARBERTH PA 19072 | No secrecy envelope |
| 441 | 440 | 10/21/20 18:46:31 | 10/21/20 18:47:32 | anonymous | | | 06140117-46 | 490101-1 | DIGIACOMO | FRANCES | 1170 E. DEKALB PIKE | KING OF PRUSSIA, PA 19406 | Incomplete Declaration |
| 442 | 441 | 10/21/20 18:47:16 | 10/21/20 18:48:23 | anonymous | | | 005802887-46 | 330102-1 | BUCHANAN | M RUSSEL | 2803 STANBRIDGE ST APT B810 | NORRISTOWN PA 19401 | Incomplete Declaration |
| 443 | 442 | 10/21/20 18:47:40 | 10/21/20 18:48:33 | anonymous | | | 102481219-46 | 160600-1 | SHIREY | JANE | 110 S ROLAND ST | POTTSTOWN, PA 19464 | No secrecy envelope |
| 444 | 443 | 10/21/20 18:47:18 | 10/21/20 18:48:42 | anonymous | | | 005805157-46 | 630201-1 | INTERRANTE | AUGUSTINE | 1914 W. MAIN ST APT 2FL | NORRISTOWN, PA 19403 | No secrecy envelope |
| 445 | 444 | 10/21/20 18:48:39 | 10/21/20 18:49:38 | anonymous | | | 102482899-46 | 160600-1 | SHIREY | MERRILL | 110 S ROLAND ST | POTTSTOWN, PA 19464 | No secrecy envelope |
| 446 | 445 | 10/21/20 18:48:48 | 10/21/20 18:49:51 | anonymous | | | 021046233-46 | 360403-1 | KIM | YOUNG SIK | 375 HIGHGATE DRIVE | AMBLER PA 19002 | No secrecy envelope |
| 447 | 446 | 10/21/20 18:49:47 | 10/21/20 18:50:37 | anonymous | | | 003479230-46 | 390201-1 | CARON | LORETTA | 900 W WELSH RD | AMBLER, PA 19002 | No secrecy envelope |
| 448 | 447 | 10/21/20 18:48:25 | 10/21/20 18:50:41 | anonymous | | | 021598012-46 | 130303-1 | DARLING | RODERICK R | 1705 LOCUST ST APT 210 RITTENHOUSE SCHOOL APARTMENTS | NORRISTOWN PA 19401 | Incomplete Declaration |
| 449 | 448 | 10/21/20 18:49:58 | 10/21/20 18:51:10 | anonymous | | | 005956544-46 | 490303-1 | RUSH | CATHERINE | 666 GERMANTOWN PIKE WEST APT 1603 | PLYMOUTH MEETING, PA 19462 | No secrecy envelope |
| 450 | 449 | 10/21/20 18:50:41 | 10/21/20 18:51:56 | anonymous | | | 003375460-46 | 390101-1 | CELL | PAULA | 302 FOULKEWAYS | GWYNEDD, PA 19436 | Incomplete Declaration |
| 451 | 450 | 10/21/20 18:50:43 | 10/21/20 18:52:43 | anonymous | | | ????? | 330102-1 | BEAN | JOYCE ANN | 2801 STANBRIDGE ST APT A616 | NORRISTOWN PA 19401 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Number | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 452 | 451 | 10/21/20 18:52:07 | 10/21/20 18:52:57 | anonymous | | | 006089656-46 | 460007-1 | KOSMIN | JODI ELLEN | 103 GREEN TREE TAVERN RD | NORTH WALES, PA 19454 | Incomplete Declaration |
| 453 | 452 | 10/21/20 18:53:04 | 10/21/20 18:54:11 | anonymous | | | 110270361-46 | 560006-1 | JACKSON | ERICA | x | x | Incomplete Declaration |
| 454 | 453 | 10/21/20 18:54:12 | 10/21/20 18:55:04 | anonymous | | | 006134319-46 | 560006-1 | YOUNG | KIMBERLY | X | S | Incomplete Declaration |
| 455 | 454 | 10/21/20 18:55:08 | 10/21/20 18:55:54 | anonymous | | | 021047051-46 | 560006-1 | JANG | WON SUK | X | X | Incomplete Declaration |
| 456 | 455 | 10/21/20 18:52:44 | 10/21/20 18:56:15 | anonymous | | | 005941527-46 | 401101-1 | KRANE | FRANCES T | 1115 OLD GULPH RD | BRYN MAWR PA 19010 | Incomplete Declaration |
| 457 | 456 | 10/21/20 18:55:59 | 10/21/20 18:56:42 | anonymous | | | 021616524-46 | 530202-1 | HOMONEY | MEGAN | X | X | Incomplete Declaration |
| 458 | 457 | 10/21/20 18:56:17 | 10/21/20 18:57:32 | anonymous | | | 003380354-46 | 410500-1 | LADD | HELEN J | 3430 HUNTINGTON PK | HUNTINGTON VALLEY PA 19006 | Incomplete Declaration |
| 459 | 458 | 10/21/20 18:57:02 | 10/21/20 18:57:49 | anonymous | | | 005912800-46 | 350302-1 | SABANAS | KATHY | 2913 DARMOUTH DR | HATFIELD, PA 19440 | Incomplete Declaration |
| 460 | 459 | 10/21/20 18:57:33 | 10/21/20 18:58:17 | anonymous | | | 109941136-46 | 300901-1 | FOXWORTH | JEWELL D | 1070 EASTON RD APT 1 | ABINGTON PA 19001 | Incomplete Declaration |
| 461 | 460 | 10/21/20 18:57:55 | 10/21/20 18:58:29 | anonymous | | | 005347968-46 | 560002-1 | GABRIEL | RICHARD JAMES | X | X | Incomplete Declaration |
| 462 | 461 | 10/21/20 18:58:36 | 10/21/20 18:59:09 | anonymous | | | 005376928-46 | 560002-1 | GABRIEL | ANNE MARIE | X | X | Incomplete Declaration |
| 463 | 462 | 10/21/20 18:59:15 | 10/21/20 19:00:02 | anonymous | | | 006215169-46 | 360105-1 | KIESLING | LYNN | 337 COTTAGE AVE UNIT B | HORSHAM, PA 19044 | Incomplete Declaration |
| 464 | 463 | 10/21/20 19:00:04 | 10/21/20 19:00:48 | anonymous | | | 006215415-46 | 360105-1 | KIESLING | RONALD | 337 COTTAGE AVE | HORSHAM, PA 19044 | Incomplete Declaration |
| 465 | 464 | 10/21/20 19:00:52 | 10/21/20 19:01:06 | anonymous | | | 005797165-46 | 380001-1 | YOUNG | MELISSA F | 141 GOSHEN RD | SCHWENKSVILLE PA 19473 | Incomplete Declaration |
| 466 | 465 | 10/21/20 19:00:54 | 10/21/20 19:01:37 | anonymous | | | 006141051-46 | 370005-1 | STANKUNAS | LINDA VIOLA | 521 GAME FARM RD | SCHWENKSVILLE, PA 19473 | Incomplete Declaration |
| 467 | 466 | 10/21/20 19:01:43 | 10/21/20 19:02:27 | anonymous | | | 005886546-46 | 370005-1 | STANKUNAS | GREGORY | 521 GAME FARM RD | SCHWENKSVILLE, PA 19473 | Incomplete Declaration |
| 468 | 467 | 10/21/20 19:01:41 | 10/21/20 19:02:58 | anonymous | | | 005953547-46 | 400602-1 | ABBOTT | JANE PETTUS | 2042 IVYWOOD LN | VILLANOVA PA 19085 | Incomplete Declaration |
| 469 | 468 | 10/21/20 19:02:34 | 10/21/20 19:03:15 | anonymous | | | 006017855-46 | 310701-1 | CUNNINGHAM | BARBARA | 115 GROVE AVE | CHELTENHAM, PA 19012 | Incomplete Declaration |
| 470 | 469 | 10/21/20 19:03:22 | 10/21/20 19:03:58 | anonymous | | | 006019329-46 | 310701-1 | CUNNINGHAM | MARY | 115 GROVE AVE | CHELTENHAM, PA 19012 | Incomplete Declaration |
| 471 | 470 | 10/21/20 19:04:10 | 10/21/20 19:04:56 | anonymous | | | 016085692-46 | 301002-1 | NEAL | KAREN | 1771 OLD YORK RD | ABINGTON, PA 19001 | Incomplete Declaration |
| 472 | 471 | 10/21/20 19:02:59 | 10/21/20 19:05:03 | anonymous | | | 006014300-46 | 500006-1 | WENRICH | MARYANN L | 414 STORE RD | HARLEYSVILLE PA 19438 | Incomplete Declaration |
| 473 | 472 | 10/21/20 19:05:01 | 10/21/20 19:05:50 | anonymous | | | 005885251-46 | 540601-1 | FISHER | HELENE | 1684 PEMBROOK RD | MAPLE GLEN, PA 19002 | Incomplete Declaration |
| 474 | 473 | 10/21/20 19:05:55 | 10/21/20 19:06:36 | anonymous | | | 005885253-46 | 540601-1 | FISHER | GARY | 1684 PEMBROOK RD | MAPLE GLEN, PA 19002 | Incomplete Declaration |
| 475 | 474 | 10/21/20 19:06:41 | 10/21/20 19:07:20 | anonymous | | | 005803055-46 | 390202-1 | MAHONEY | ALICIA | 451 FRANCIS AVE | AMBLER, PA 19002 | Incomplete Declaration |
| 476 | 475 | 10/21/20 19:07:26 | 10/21/20 19:08:06 | anonymous | | | 104008026-46 | 310401-1 | CHUNG | HE UN | 920 SPRING AVE | ELKINS PARK, PA 19027 | Incomplete Declaration |
| 477 | 476 | 10/21/20 19:06:40 | 10/21/20 19:08:36 | anonymous | | | 003496642-46 | 210200-1 | WALTON | SHERRY P | 207 BROAD ST E | SOUDERTON PA 18964 | Incomplete Declaration |
| 478 | 477 | 10/21/20 19:08:13 | 10/21/20 19:08:59 | anonymous | | | 104026596-46 | 020100-1 | GIRGIS | MARIAM | 933 GREEN ST | BRIDGEPORT, PA 19405 | Incomplete Declaration |
| 479 | 478 | 10/21/20 19:09:05 | 10/21/20 19:09:56 | anonymous | | | 006074159-46 | 400903-1 | REIVER | FLORENCE | 50 BELMONT AVE 405 | BALA CYNWYD, PA 19004 | Incomplete Declaration |
| 480 | 479 | 10/21/20 19:08:38 | 10/21/20 19:09:59 | anonymous | | | 005691307-46 | 300802-1 | WILLIAMS | CARNELL | 1441 OSBOURNE AVE | ABINGTON PA 19001 | Incomplete Declaration |
| 481 | 480 | 10/21/20 19:10:01 | 10/21/20 19:11:22 | anonymous | | | 005948782-46 | 510003-1 | SOMMERS | PATRICIA E | 4805 FOX LN | SCHWENKSVILLE PA 19473 | Incomplete Declaration |
| 482 | 481 | 10/21/20 19:09:58 | 10/21/20 19:12:24 | anonymous | | | 005700728-46 | 530301-1 | ZAREMBA | GLORIA | 2255 DOCK DR | LANSDALE, PA 19446 | Incomplete Declaration |
| 483 | 482 | 10/21/20 19:12:31 | 10/21/20 19:13:19 | anonymous | | | 020976231-46 | 470002-1 | BRAND | TRACY | 2416 WAGNER RD | GILBERTSVILLE, PA 19525 | Incomplete Declaration |
| 484 | 483 | 10/21/20 19:11:25 | 10/21/20 19:13:48 | anonymous | | | 006218333-46 | 510003-1 | GROARK | JOANN T | 4805 FOX LN | SCHWENKSVILLE PA 19473 | Incomplete Declaration |
| 485 | 484 | 10/21/20 19:13:25 | 10/21/20 19:14:15 | anonymous | | | 021320421-46 | 300101-1 | THOMAS | KINA JOLIENNE | 1030 SPRING VALLEY RD | JENKINTOWN, PA 19406 | Incomplete Declaration |
| 486 | 485 | 10/21/20 19:14:20 | 10/21/20 19:15:12 | anonymous | | | 006245329-46 | 130403-1 | JOHNSON | CHINO | 1702 DARTMOUTH DR | NORRISTOWN, PA 19401 | Incomplete Declaration |
| 487 | 486 | 10/21/20 19:13:50 | 10/21/20 19:15:45 | anonymous | | | 005704600-46 | 430304-1 | SADACCA | JOSPHINE G | 6229 SHANNONDELL DR | AUDUBON PA 19403 | Incomplete Declaration |
| 488 | 487 | 10/21/20 19:15:15 | 10/21/20 19:16:00 | anonymous | | | 006116385-46 | 300102-1 | SILVERMAN | MELVIN | 1268 RYDAL RD | JENKINTOWN, PA 19046 | Incomplete Declaration |
| 489 | 488 | 10/21/20 19:16:06 | 10/21/20 19:16:47 | anonymous | | | 005842092-46 | 310601-1 | BREWSTEIN | AMY | 317 MARVIN RD | ELKINS PARK, PA 19027 | Incomplete Declaration |
| 490 | 489 | 10/21/20 19:15:46 | 10/21/20 19:17:18 | anonymous | | | 005745674-46 | 400303-1 | MORAN | FRANK M | 116 FAIRVIEW AVE | BALA CYNWYD PA 19004 | Incomplete Declaration |
| 491 | 490 | 10/21/20 19:17:13 | 10/21/20 19:17:56 | anonymous | | | 006137294-46 | 090001-1 | BORITS | JOSEPH GENE | 123 DIAMOND RD | HATFIELD, PA 19440 | Incomplete Declaration |
| 492 | 491 | 10/21/20 19:18:01 | 10/21/20 19:18:58 | anonymous | | | 003315444-46 | 500004-1 | LENHART | JOSEPHINE | 560 OAK DR APT. 120 | HARLEYSVILLE, PA 19438 | Incomplete Declaration |
| 493 | 492 | 10/21/20 19:19:34 | 10/21/20 19:20:18 | anonymous | | | 006364718-46 | 500004-1 | ROANE | ANTHONY | 422 MAIN ST APT 3 | HARLEYSVILLE, PA 19438 | Incomplete Declaration |
| 494 | 493 | 10/21/20 19:20:25 | 10/21/20 19:21:16 | anonymous | | | 005766565-46 | 110202-1 | MCQUAID | ELIZABETH JEAN | 602 BROAD ST N APT 106 | LANSDALE, PA 19446 | Incomplete Declaration |
| 495 | 494 | 10/21/20 19:21:22 | 10/21/20 19:22:02 | anonymous | | | 109750164-46 | 360103-1 | MILLIGAN | WALLACE SCOTT | 122 HOLLY DRIVE | HATBORO, PA 19040 | Incomplete Declaration |
| 496 | 495 | 10/21/20 19:17:21 | 10/21/20 19:22:33 | anonymous | | | 005977314-46 | 330102-1 | SHEEDY | NANCY C | 124 BARLEY SHEAF DR | NORRISTOWN PA 19403 | Incomplete Declaration |

| | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | 496 | 10/21/20 19:22:04 | 10/21/20 19:22:47 | anonymous | | | 109828604-46 | 110102-1 | HILL | DAVID | 51 MAIN ST E 2 | LANSDALE, PA 19446 | Incomplete Declaration |
| 498 | 497 | 10/21/20 19:22:50 | 10/21/20 19:24:00 | anonymous | | | 103645399-46 | 500005-1 | JOHANN | ALISSA MARY | 258 MORRIS RD | HARLEYSVILLE, PA 19438 | Incomplete Declaration |
| 499 | 498 | 10/21/20 19:24:08 | 10/21/20 19:24:54 | anonymous | | | 006264620-46 | 460008-1 | MORROTTO | VINCENT | 119 NEWPORT LN | NORTH WALES, PA 19454 | Incomplete Declaration |
| 500 | 499 | 10/21/20 19:25:03 | 10/21/20 19:25:48 | anonymous | | | 005851786-46 | 430301-1 | NOVICK | IRENE | 52 CASSELBERRY DR | AUDUBON, PA 19403 | Incomplete Declaration |
| 501 | 500 | 10/21/20 19:25:51 | 10/21/20 19:26:51 | anonymous | | | 014392909-46 | 330202-1 | INGRAM | SYLVESTER | 2617 DEKALB PIKE APT 309 | NORRISTOWN, PA 19401 | Incomplete Declaration |
| 502 | 501 | 10/21/20 19:26:58 | 10/21/20 19:27:40 | anonymous | | | 021148716-46 | 530301-1 | AHN | SAE HWAN | 2254 DOCK DR | LANSDALE, PA 19446 | Incomplete Declaration |
| 503 | 502 | 10/21/20 19:22:40 | 10/21/20 19:27:54 | anonymous | | | 005699076-46 | 020200-1 | DESTEFANO | KATHLEEN E | 301 UNION AVE | BRIDGEPORT, PA 19405 | RESOLVED |
| 504 | 503 | 10/21/20 19:27:47 | 10/21/20 19:28:27 | anonymous | | | 021148712-46 | 530301-1 | AHN | MYUNG OCK | 2254 DOCK DR | LANSDALE, PA 19446 | Incomplete Declaration |
| 505 | 504 | 10/21/20 19:28:07 | 10/21/20 19:28:53 | anonymous | | | 005797529-46 | 301502-1 | LANE | BERLIN B | 1146 WILSON AVE | ABINGTON PA 19001 | Incomplete Declaration |
| 506 | 505 | 10/21/20 19:28:36 | 10/21/20 19:29:31 | anonymous | | | 021535631-46 | 130401-1 | DUNMORE | DEMEKA | 325 MOORE ST | NORRISTOWN, PA 19401 | Incomplete Declaration |
| 507 | 506 | 10/21/20 19:29:38 | 10/21/20 19:30:08 | anonymous | | | 006287912-46 | 210300-1 | HAND | CAROL JANE | 402 MAIN ST APT 2 | SOUDERTON, PA 18964 | Incomplete Declaration |
| 508 | 507 | 10/21/20 19:30:14 | 10/21/20 19:30:58 | anonymous | | | 020645255-46 | 210200-1 | MOLNAR | DANIEL | 32 SCHOOL LN N | SOUDERTON, PA 18964 | Incomplete Declaration |
| 509 | 508 | 10/21/20 19:28:57 | 10/21/20 19:31:32 | anonymous | | | 005984468-46 | 040001-1 | OSISEK | LORRAINE A | 1045 MAYKUT AVE | COLLEGEVILLE PA 19426 | Incomplete Declaration |
| 510 | 509 | 10/21/20 19:31:00 | 10/21/20 19:31:41 | anonymous | | | 108952881-46 | 590102-1 | DASCHER | CHRISTOPHER JOSEPH | 305 GREEN HILL RD | WILLOW GROVE, PA 19090 | Incomplete Declaration |
| 511 | 510 | 10/21/20 19:31:45 | 10/21/20 19:32:37 | anonymous | | | 021881212-46 | 160400-1 | BRAVO | YADIRA IVELISSE | 768 FARMINGTON AVE | POTTSTOWN, PA 19464 | Incomplete Declaration |
| 512 | 511 | 10/21/20 19:32:44 | 10/21/20 19:33:17 | anonymous | | | 109585202-46 | 400801-1 | JADROSICH | PETER | 512 SPRING AVE E | ARDMORE, PA 19003 | Incomplete Declaration |
| 513 | 512 | 10/21/20 19:31:34 | 10/21/20 19:33:19 | anonymous | | | 015618477-46 | 410100-1 | MOSZCZYNSKI | CLELIA A | 753 WELSH RD APT 112 | HUNTINGTON VALLEY PA 19006 | Incomplete Declaration |
| 514 | 513 | 10/21/20 19:33:30 | 10/21/20 19:34:19 | anonymous | | | 016083824-46 | 400401-1 | NAVARRO | GENIENNE | 134 ARNOLD RD | ARDMORE, PA 19003 | Incomplete Declaration |
| 515 | 514 | 10/21/20 19:33:21 | 10/21/20 19:34:35 | anonymous | | | 107758944-46 | 300702-1 | OBER | NANCY | 1250 GREENWOOD AVE APT 523 | JENKINTOWN PA 19046 | Incomplete Declaration |
| 516 | 515 | 10/21/20 19:34:27 | 10/21/20 19:35:00 | anonymous | | | 005876778-46 | 040001-1 | WALSH | TERRY | 706 CHESTNUT ST | COLLEGEVILLE, PA 19426 | Incomplete Declaration |
| 517 | 516 | 10/21/20 19:35:16 | 10/21/20 19:35:57 | anonymous | | | 005791760-46 | 160102-1 | MARTIN | ANN | 501 HIGH ST APT 501 | POTTSTOWN, PA 19464 | Incomplete Declaration |
| 518 | 517 | 10/21/20 19:34:39 | 10/21/20 19:35:58 | anonymous | | | 006266415-46 | 350201-1 | SOBOLUSKY | ANDREW C SR | 2629 VINE ST E | HATFIELD PA 19440 | Incomplete Declaration |
| 519 | 518 | 10/21/20 19:36:03 | 10/21/20 19:36:47 | anonymous | | | 006212835-46 | 530303-1 | SEIDEL | JODI HELENE | 476 AMHERST CT | HARLEYSVILLE, PA 19438 | Incomplete Declaration |
| 520 | 519 | 10/21/20 19:36:00 | 10/21/20 19:37:14 | anonymous | | | 003451360-46 | 310602-1 | STURMAN | CAROL J | 1509 ASHBOURNE RD APT 211 | ELKINS PARK PA 19027 | Incomplete Declaration |
| 521 | 520 | 10/21/20 19:36:49 | 10/21/20 19:37:32 | anonymous | | | 005781078-46 | 360202-1 | MUSCATELLO | PATRICIA JANE | 34 CALVARY DR | HORSHAM, PA 19044 | Incomplete Declaration |
| 522 | 521 | 10/21/20 19:37:18 | 10/21/20 19:38:18 | anonymous | | | 006088973-46 | 310201-1 | HARRIS | JEFFERY ALLAN | 7620 DOE LN | GLENSIDE PA 19038 | Incomplete Declaration |
| 523 | 522 | 10/21/20 19:37:38 | 10/21/20 19:38:27 | anonymous | | | 108060410-46 | 490402-1 | TERLECKY | DANIEL CALVIN | 1300 FAYETTE ST APT 272 | CONSHOHOCKEN, PA 19428 | Incomplete Declaration |
| 524 | 523 | 10/21/20 19:38:32 | 10/21/20 19:39:20 | anonymous | | | 107658106-46 | 301502-1 | CRAWFORD | ANNA MAE | 1215 FITZWATERTOWN RD | ABINGTON, PA 19001 | Incomplete Declaration |
| 525 | 524 | 10/21/20 19:38:20 | 10/21/20 19:39:40 | anonymous | | | 005861865-46 | 130201-1 | WALLER | ELEANOR | 629 KOHN ST | NORRISTOWN PA 19401 | Incomplete Declaration |
| 526 | 525 | 10/21/20 19:39:26 | 10/21/20 19:40:09 | anonymous | | | 109778515-46 | 440001-1 | CASPER | JASMINE STARR | 178 KLINGERMAN RD | TELFORD, PA 18969 | Incomplete Declaration |
| 527 | 526 | 10/21/20 19:39:41 | 10/21/20 19:40:54 | anonymous | | | 107540565-46 | 460008-1 | SINGH | AMARJEET | 111 DESTINY WAY | NORTH WHALES PA 19454 | Incomplete Declaration |
| 528 | 527 | 10/21/20 19:40:14 | 10/21/20 19:41:02 | anonymous | | | 005942937-46 | 490303-1 | SHERR | RONALD | 215 PLYMOUTH RD APT. 4103 | PLYMOUTH MEETING, PA 19462 | Incomplete Declaration |
| 529 | 528 | 10/21/20 19:41:10 | 10/21/20 19:41:57 | anonymous | | | 021365679-46 | 300602-1 | BURTON SCOTT | SHIRLEY | 252 RUSCOMBE AVE | GLENSIDE PA 19038 | Incomplete Declaration |
| 530 | 529 | 10/21/20 19:42:03 | 10/21/20 19:42:44 | anonymous | | | 104233523-46 | 301501-1 | MILLER | REBECCA | 1239 NOLEN RD | ABINGTON, PA 19001 | Incomplete Declaration |
| 531 | 530 | 10/21/20 19:42:54 | 10/21/20 19:43:34 | anonymous | | | 103094204-46 | 310401-1 | OH | PAUL BANGHWAN | 920 SPRING AVE | ELKINS PARK PA 19027 | Incomplete Declaration |
| 532 | 531 | 10/21/20 19:43:43 | 10/21/20 19:44:25 | anonymous | | | 006026407-46 | 130103-1 | RICE | ELAINE | 1304 JAMES ST W | NORRISTOWN, PA 19401 | Incomplete Declaration |
| 533 | 532 | 10/21/20 19:44:32 | 10/21/20 19:45:28 | anonymous | | | 006014509-46 | 020200-1 | FIGUEROA | FERNANDO | 3131 PROSPECT AVE C10 | BRIDGEPORT, PA 19405 | Incomplete Declaration |
| 534 | 533 | 10/21/20 19:45:30 | 10/21/20 19:46:32 | anonymous | | | 005797427-46 | 390201-1 | SANDERS | MARILYN | 728 NORRISTOWN RD | LOWER GWYNEDD, PA 19002 | Incomplete Declaration |
| 535 | 534 | 10/21/20 19:46:37 | 10/21/20 19:47:21 | anonymous | | | 006140671-46 | 430303-1 | PALMER | LESLIE MARIE | 2820 EAGLEVILLE RD | AUDUBON, PA 19403 | Incomplete Declaration |
| 536 | 535 | 10/21/20 19:45:48 | 10/21/20 19:47:46 | anonymous | | | 006414452-46 | 060001-1 | SLADE | TERRI G | 604 HAMILTON RD | EAST GREENVILLE PA 18041 | Incomplete Declaration |
| 537 | 536 | 10/21/20 19:47:27 | 10/21/20 19:48:25 | anonymous | | | 005716594-46 | 590602-1 | CHARLESTON ROSENBERG | CINDY | 2814 EDGE HILL RD | HUNTINGTON VALLEY, PA 19006 | Incomplete Declaration |
| 538 | 537 | 10/21/20 19:47:48 | 10/21/20 19:49:13 | anonymous | | | 021349330-46 | 310703-1 | JACKSON | KIMBERLY | 11 CHELTENHAM AVE | CHELTENHAM PA 19012 | Incomplete Declaration |
| 539 | 538 | 10/21/20 19:48:30 | 10/21/20 19:49:13 | anonymous | | | 006173185-46 | 530303-1 | STASIW | GAIL | 19 OLD DUTCH RD | HARLEYSVILLE, PA 19438 | Incomplete Declaration |
| 540 | 539 | 10/21/20 19:49:15 | 10/21/20 19:49:56 | anonymous | | | 006206135-46 | 300502-1 | MILLS | ADELENE S | 1619 HIGH AVE | WILLOW GROVE PA 19090 | Incomplete Declaration |
| 541 | 540 | 10/21/20 19:49:19 | 10/21/20 19:49:59 | anonymous | | | 005822141-46 | 08S01-1 | DEBOW | LINDA | 105 FAIRVIEW AVE | HATBORO, PA 19040 | Incomplete Declaration |

| ID | Start time | Completion time | Email | Name | Number | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 10/21/20 19:50:04 | 10/21/20 19:50:49 | anonymous | | | 109706615-46 | 510002-1 | DAVIGNON | ELODIE | 3878 JANET COURT | COLLEGEVILLE, PA 19426 | Incomplete Declaration |
| 542 | 10/21/20 19:49:57 | 10/21/20 19:50:54 | anonymous | | | 103545720-46 | 401403-1 | SABITI | MAATE JOSHUA | 18 TRENT RD | WYNNEWOOD PA 19096 | Incomplete Declaration |
| 543 | 10/21/20 19:50:55 | 10/21/20 19:51:34 | anonymous | | | 006018314-46 | 500005-1 | GUILD | ROBERT | 1002 CROSS RD | SCHWENSKVILLE, PA 19473 | Incomplete Declaration |
| 544 | 10/21/20 19:51:38 | 10/21/20 19:52:19 | anonymous | | | 00502087-46 | 310703-1 | ONWULATA | CHARLES | 103 HILLDALE RD | CHELTENHAM, PA 19012 | Incomplete Declaration |
| 545 | 10/21/20 19:50:57 | 10/21/20 19:52:27 | anonymous | | | 104186110-46 | 400303-1 | SPOSATO | GIUSEPPE | 211 ASHLAND AVE | BALA CYNWYD PA 19004 | Incomplete Declaration |
| 546 | 10/21/20 19:52:36 | 10/21/20 19:53:29 | anonymous | | | 006178960-46 | 65M04-1 | ALLEN | THOMAS | 424 FLOURTOWN RD | LAFAYETTE HILL, PA 19444 | Incomplete Declaration |
| 547 | 10/21/20 19:52:29 | 10/21/20 19:54:02 | anonymous | | | 005680257-46 | 320002-1 | BOYER | DEBORAH A | 33 SWINEHART RD APT C8 | BOYERTOWN PA 19512 | Incomplete Declaration |
| 548 | 10/21/20 19:53:34 | 10/21/20 19:54:07 | anonymous | | | 005760251-46 | 310302-1 | BRAYER | HOLLIE | 242 IRONWOOD CIR | ELKINS PARK, PA 19027 | Incomplete Declaration |
| 549 | 10/21/20 19:54:12 | 10/21/20 19:55:02 | anonymous | | | 006066397-46 | 100200-1 | LAYLAND | BARBARA | 100 WEST AVE SB 19 | JENKINTOWN, PA 19046 | Incomplete Declaration |
| 550 | 10/21/20 19:55:07 | 10/21/20 19:55:49 | anonymous | | | 003328249-46 | 3000902-1 | PENA | VICTOR | 1022 TENNIS AVE | GLENSIDE, 19038 | Incomplete Declaration |
| 551 | 10/21/20 19:55:54 | 10/21/20 19:56:27 | anonymous | | | 003317517-46 | 300902-1 | PENA | CATHERINE | 1022 TENNIS AVE | GLENSIDE, PA 19038 | Incomplete Declaration |
| 552 | 10/21/20 19:56:33 | 10/21/20 19:57:41 | anonymous | | | 006395187-46 | 310202-1 | JOHNSON-SNELL | ROBERTA | 8740 LIMEKILN PIKE APT B110 | WYNCOTE, PA 19095 | Incomplete Declaration |
| 553 | 10/21/20 19:59:01 | 10/21/20 19:59:44 | anonymous | | | 005844680-46 | 330103-1 | CAGE | ERNESTINE FELICA | 2905 SUNSET AVE | NORRISTOWN, PA 19403 | Incomplete Declaration |
| 554 | 10/21/20 19:59:48 | 10/21/20 20:00:23 | anonymous | | | 006182609-46 | 65M04-1 | ALLEN | LINDA | 424 FLOURTOWN RD | LAFAYETTE HILL, PA 19444 | Incomplete Declaration |
| 555 | 10/21/20 20:00:27 | 10/21/20 20:01:10 | anonymous | | | 006076084-46 | 58GUL01-1 | WILSON | JUDITH | 299 BALLIGOMINGO RD | CONSHOHOCKEN, PA 19428 | Incomplete Declaration |
| 556 | 10/21/20 20:01:14 | 10/21/20 20:02:04 | anonymous | | | 110353634-46 | 430303-1 | HARGROVE | SYDNEY CHAYE | 112 PINETOWN RD | AUDUBON, PA 19403 | Incomplete Declaration |
| 557 | 10/21/20 20:02:07 | 10/21/20 20:02:45 | anonymous | | | 006013682-46 | 310504-1 | DAWSON | RICHARD EDWARD | 204 BARCLAY CIR | CHELTENHAM, PA 19012 | Incomplete Declaration |
| 558 | 10/22/20 8:27:58 | 10/22/20 8:33:19 | anonymous | | | 006019966-46 | 410300-1 | Kameswari | Akkaraju | 3324 Locust Dr | Huntingdon Vly, PA 19006 | USPS Issue |
| 559 | 10/22/20 8:33:31 | 10/22/20 8:34:42 | anonymous | | | 106429216-46 | 390201-1 | Rashid | Hassan | 1151 Pileggi Ct | Ambler, PA 19002 | USPS Issue |
| 560 | 10/22/20 8:33:30 | 10/22/20 8:35:43 | anonymous | | | 105882307-46 | 130303-1 | Fabiosa | carl | 1529, Dekalb street Uni 130 | Norristown PA,19401 | USPS Issue |
| 561 | 10/22/20 8:34:44 | 10/22/20 8:36:06 | anonymous | | | 104523955-46 | 540601-1 | Braitman | Shayna Morgan | 1728 Brittany Dr | Maple Glen, PA 19002 | USPS Issue |
| 562 | 10/22/20 8:31:54 | 10/22/20 8:36:15 | anonymous | | | 110580619-46 | 490102-1 | Johnson | Mya | 15 Chestnut St | Plymouth MTG, PA 19462 | USPS Issue |
| 563 | 10/22/20 8:36:08 | 10/22/20 8:37:08 | anonymous | | | 108891250-46 | 510001-1 | Witt | Eric Christian | 1212 Christina Ct | Collegeville, PA 19426 | USPS Issue |
| 564 | 10/22/20 8:35:45 | 10/22/20 8:37:14 | anonymous | | | 110814944-46 | 050300-1 | Mcloughlin | Joseph | 301, Washington st, | Conshohocken, PA19428 | USPS Issue |
| 565 | 10/22/20 8:37:16 | 10/22/20 8:38:42 | anonymous | | | 104413848-46 | 560002-1 | Miller | Jessica | 301, Washington st | Conshohocken, PA 19428 | USPS Issue |
| 566 | 10/22/20 8:37:11 | 10/22/20 8:39:42 | anonymous | | | 009462426-46 | 370004-1 | Giambrone | Christopher | 59 Long Meadow Rd | Royersford, PA 19468 | USPS Issue |
| 567 | 10/22/20 8:38:44 | 10/22/20 8:40:01 | anonymous | | | 108288296-46 | 330204-1 | Slachta | Katie | 2921 Penn square Road | Norristown PA 19401 | USPS Issue |
| 568 | 10/22/20 8:36:56 | 10/22/20 8:40:06 | anonymous | | | 102970585-46 | 310204-1 | Monroe | Bianca | 8 Greenwood Ave | Wyncote PA 19095 | USPS Issue |
| 569 | 10/22/20 8:39:45 | 10/22/20 8:41:06 | anonymous | | | 109826052-46 | 540602-1 | Liu | Connie | 805 Welsh Rd | Ambler, PA 19002 | USPS Issue |
| 570 | 10/22/20 8:40:03 | 10/22/20 8:41:52 | anonymous | | | 107891268-46 | 58BEL04-1 | Clements | Kira | 104, West North lane | Conshohocken, PA 19428 | USPS Issue |
| 571 | 10/22/20 8:40:09 | 10/22/20 8:42:26 | anonymous | | | 104250501-46 | 310402-1 | Upshur | Micheal | 2017 John Russell Cir S, Apt | Elkins Park, PA 19027 | USPS Issue |
| 572 | 10/22/20 8:41:09 | 10/22/20 8:42:42 | anonymous | | | 108231309-46 | 430102-1 | Benvenuti Roman | Antonio V | 135 Steinbright Dr | Collegeville, PA 19426 | USPS Issue |
| 573 | 10/22/20 8:41:55 | 10/22/20 8:43:12 | anonymous | | | 006231812-46 | 65WO2-1 | Kemp | Sonja | 201 Andorra Glen ct | Lafayette hill PA 19444 | USPS Issue |
| 574 | 10/22/20 8:42:44 | 10/22/20 8:43:48 | anonymous | | | 015510480-46 | 430102-1 | Tomon | Barry Joseph | 707 Raynham Rd | Collegeville, PA 19426 | USPS Issue |
| 575 | 10/22/20 8:43:51 | 10/22/20 8:44:39 | anonymous | | | 014906166-46 | 430102-1 | Tomon | Jacqueline J | 707 Raynham Rd | Collegeville, PA 19426 | USPS Issue |
| 576 | 10/22/20 8:43:15 | 10/22/20 8:44:41 | anonymous | | | 010151770-46 | 08S01-1 | Kida | Timothy | 318 Wilson rd | Hatboro PA 19040 | USPS Issue |
| 577 | 10/22/20 8:42:28 | 10/22/20 8:44:43 | anonymous | | | 109734871-46 | 390103-1 | Cohen | Devin | 148 Kent Circle | Lower Gwynedd, PA 19002 | USPS Issue |
| 578 | 10/22/20 8:44:42 | 10/22/20 8:46:03 | anonymous | | | 102480426-46 | 08N02-1 | Smith | Monica | 240 County line road E, Apt 2L | HAtboro PA 19040 | USPS Issue |
| 579 | 10/22/20 8:44:42 | 10/22/20 8:46:03 | anonymous | | | 104400063-46 | 140200-1 | Macmaster | Arleigh Christine | 257 Second St N | North Wales, PA 19454 | USPS Issue |
| 580 | 10/22/20 8:44:47 | 10/22/20 8:47:07 | anonymous | | | 103459762-46 | 300601-1 | Lee | Brian | 501 Edge Hill Road APT B2 | Glenside, PA 19038 | USPS Issue |
| 581 | 10/22/20 8:46:05 | 10/22/20 8:47:07 | anonymous | | | 006224275-46 | 460007-1 | Bradley | Joseph J | 112 Blue Ribbon Dr | North Wales, PA 19454 | USPS Issue |
| 582 | 10/22/20 8:46:05 | 10/22/20 8:47:20 | anonymous | | | 109828994-46 | 401002-1 | Krampitz | Geoffrey | 523 Old gulph road | Bryn mawr PA 19010 | USPS Issue |
| 583 | 10/22/20 8:47:10 | 10/22/20 8:48:00 | anonymous | | | 005730299-46 | 460003-1 | Lobb | Virginia H | 119 Hedgerow Pl | North Wales, PA 19454 | USPS Issue |
| 584 | 10/22/20 8:47:11 | 10/22/20 8:48:43 | anonymous | | | 109884134-46 | 67E02-1 | Oconnor | Katherine | 2505 Creekside Drive | Lansdale, PA 19466 | USPS Issue |
| 585 | 10/22/20 8:48:03 | 10/22/20 8:48:51 | anonymous | | | 005761509-46 | 460003-1 | Simpson | Andrew L | 220 Warwick Way | North Wales, PA 19454 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 587 | 586 | 10/22/20 8:47:23 | 10/22/20 8:48:53 | anonymous | | | 006155904-46 | 160101-1 | Trythall | Rita | 262 King street Apt 614, Po box-722 | Pottstown PA 19464 | USPS Issue |
| 588 | 587 | 10/22/20 8:48:53 | 10/22/20 8:49:47 | anonymous | | | 021528438-46 | 150001-1 | Scheidler | Amber Marie | 534 Main St Apt 7 | Pennsburg, PA 18073 | USPS Issue |
| 589 | 588 | 10/22/20 8:48:45 | 10/22/20 8:49:51 | anonymous | | | 110718633-46 | 400502-1 | Schnieder | Amalia | 119 Adrienne Ln | Wynnewood, PA 19096 | USPS Issue |
| 590 | 589 | 10/22/20 8:48:55 | 10/22/20 8:50:17 | anonymous | | | 005833362-46 | 470003-1 | Moser | Patricia | 334, Moyer road | Pottstown PA 19464 | USPS Issue |
| 591 | 590 | 10/22/20 8:49:50 | 10/22/20 8:50:33 | anonymous | | | 006105283-46 | 170001-1 | Twisdale | Robert T | 754 Aspen Cir | Red Hill, PA 18076 | USPS Issue |
| 592 | 591 | 10/22/20 8:49:57 | 10/22/20 8:51:17 | anonymous | | | 109167607-46 | 310302-1 | August | Talia | 721 Meetinghouse Road | Elkins Park PA 19027 | USPS Issue |
| 593 | 592 | 10/22/20 8:50:34 | 10/22/20 8:51:29 | anonymous | | | 006026540-46 | 170001-1 | Umbehauer | W F Jr | 1019 Avondale Dr | Red Hill, PA 18076 | USPS Issue |
| 594 | 593 | 10/22/20 8:50:20 | 10/22/20 8:51:38 | anonymous | | | 006403463-46 | 160101-1 | Rodriquez | Layla | 519 King st 1st floor | Pottstown PA 19464 | USPS Issue |
| 595 | 594 | 10/22/20 8:51:32 | 10/22/20 8:52:26 | anonymous | | | 006268894-46 | 150001-1 | Banner Adelman | Bethany J | 488 Sixth St | Pennsburg, PA 18073 | USPS Issue |
| 596 | 595 | 10/22/20 8:51:26 | 10/22/20 8:52:31 | anonymous | | | 108877790-46 | 630301-1 | Hilton | James | 8305 Sentinel RDG | Norristown, PA 19403 | USPS Issue |
| 597 | 596 | 10/22/20 8:51:40 | 10/22/20 8:53:06 | anonymous | | | 014852459-46 | 400103-1 | Cacciola | Johnq | 226 Conshohocken state road | Gladwyne PA 19035 | USPS Issue |
| 598 | 597 | 10/22/20 8:52:28 | 10/22/20 8:53:35 | anonymous | | | 005798989-46 | 520502-1 | Butler | Gerard M | 1000 Abington Ave | Glenside, PA 19038 | USPS Issue |
| 599 | 598 | 10/22/20 8:53:37 | 10/22/20 8:54:30 | anonymous | | | 104035877-46 | 300901-1 | Dunn | Christopher Charles | 957 Maple Ave | Glenside, PA 19038 | USPS Issue |
| 600 | 599 | 10/22/20 8:53:08 | 10/22/20 8:54:32 | anonymous | | | 006279316-46 | 010200-1 | Numani | Becca | 100 Reiffs mill rd Atp-c12 | Ambler pa 19002 | USPS Issue |
| 601 | 600 | 10/22/20 8:52:34 | 10/22/20 8:54:59 | anonymous | | | 110309925-46 | 490102-1 | Clark | Branddon | 15 Chestnut St | Plymouth Mtg, PA 19426 | USPS Issue |
| 602 | 601 | 10/22/20 8:54:33 | 10/22/20 8:55:19 | anonymous | | | 110182399-46 | 300901-1 | Heiser | Thomas Paul | 932 Maple Ave | Glenside, PA 19038 | USPS Issue |
| 603 | 602 | 10/22/20 8:54:36 | 10/22/20 8:56:18 | anonymous | | | 006106829-46 | 010200-1 | kinsley | john | 100 reiffs mills rd | ambler, pa, 19002 | USPS Issue |
| 604 | 603 | 10/22/20 8:55:03 | 10/22/20 8:56:38 | anonymous | | | 110582862-46 | 490303-1 | Thompson | Peturah | 134 Plymouth RD UNI 4101 | Plymouth MTG PA 19426 | USPS Issue |
| 605 | 604 | 10/22/20 8:55:22 | 10/22/20 8:56:41 | anonymous | | | 110319802-46 | 100100-1 | Litz | John Joseph III | 900 Greenwood Ave APT 3 | Jenkintown, PA 19046 | USPS Issue |
| 606 | 605 | 10/22/20 8:56:20 | 10/22/20 8:57:54 | anonymous | | | 103597955-46 | 360105-1 | gaertner | shana | 101 upland ave apt d17 | horsham pa 19044 | USPS Issue |
| 607 | 606 | 10/22/20 8:56:43 | 10/22/20 8:57:56 | anonymous | | | 104294343-46 | 61O00-1 | Parbatani | Shameer | 4 Graymont Cir | Collegeville, PA 19426 | USPS Issue |
| 608 | 607 | 10/22/20 8:56:43 | 10/22/20 8:57:58 | anonymous | | | 021339382-46 | 310204-1 | Mccallum | Charles | 623 Mulford Rd | Wyncote, PA 19095 | USPS Issue |
| 609 | 608 | 10/22/20 8:57:58 | 10/22/20 8:58:39 | anonymous | | | 005971734-46 | 430101-1 | Lourenco | Marilyn J | 103 Lattice Ln | Collegeville, PA 19426 | USPS Issue |
| 610 | 609 | 10/22/20 8:58:02 | 10/22/20 8:59:03 | anonymous | | | 021881602-46 | 180001-1 | Maye | Margeret | 113 Robbins Ave FL 1 | Jenkintown, PA 19046 | USPS Issue |
| 611 | 610 | 10/22/20 8:57:57 | 10/22/20 8:59:20 | anonymous | | | 86-461082295 | 060001-1 | HAGENBUCH | ERIN | 100 JEFFERSON ST | EAST GREENVILLE PA 18041 | USPS Issue |
| 612 | 611 | 10/22/20 8:58:41 | 10/22/20 8:59:22 | anonymous | | | 103238405-46 | 230001-1 | Kisenda | Christopher L | 161 Harvard Dr | Trappe, PA 19426 | USPS Issue |
| 613 | 612 | 10/22/20 8:59:07 | 10/22/20 9:00:15 | anonymous | | | 011370826-46 | 180001-1 | Reifsnyder | Kelly | 5 Huntingdon Pike APT 4 | Jenkintown PA 19046 | USPS Issue |
| 614 | 613 | 10/22/20 8:59:22 | 10/22/20 9:00:28 | anonymous | | | 103281775-46 | 65M04-1 | HOCKMAN | JESSICA | 465 BOX ELDER LN | LAFAYETTE HILL PA 19444 | USPS Issue |
| 615 | 614 | 10/22/20 8:59:23 | 10/22/20 9:01:20 | anonymous | | | 109088484-46 | 240001-1 | Swank | Nicole Lorraine | 120 Cedar Ave | Conshohocken, PA 19428 | USPS Issue |
| 616 | 615 | 10/22/20 9:00:30 | 10/22/20 9:01:44 | anonymous | | | 104209487-46 | 330102-1 | BLACKMON | MARGARET | 106 STONYWAY | NORRISTOWN PA 19403 | USPS Issue |
| 617 | 616 | 10/22/20 9:00:18 | 10/22/20 9:02:03 | anonymous | | | 014682135-46 | 310202-1 | Tollen | Michelle | 8470 Limekiln Pike APT 901 | Wyncote PA 19095 | USPS Issue |
| 618 | 617 | 10/22/20 9:01:34 | 10/22/20 9:02:32 | anonymous | | | 109136772-46 | 240001-1 | Long | Steffanie Nicole | 145 Cedar Ave Apt A | West Conshohocken, PA 19428 | USPS Issue |
| 619 | 618 | 10/22/20 9:01:46 | 10/22/20 9:02:45 | anonymous | | | 006406700-46 | 301103-1 | MARTINO | KATIE | 1087 TYSON AV FLOOR 1 | ABINGTON PA 19001 | USPS Issue |
| 620 | 619 | 10/22/20 9:02:34 | 10/22/20 9:03:31 | anonymous | | | 006389975-46 | 240001-1 | Cocking | Matthew Richard | 130 Merion Ave | West Conshohocken, PA 19428 | USPS Issue |
| 621 | 620 | 10/22/20 9:02:46 | 10/22/20 9:03:45 | anonymous | | | 109559922-46 | 301003-1 | MCLAUGHKLIN | VERONICA | 1226 BOCKIOUS AVE | ABINGTON PA 19001 | USPS Issue |
| 622 | 621 | 10/22/20 9:02:09 | 10/22/20 9:03:52 | anonymous | | | 005690423-46 | 310202-1 | Burshell | Loraine | 1125 Trinity | Wyncote PA 19095 | USPS Issue |
| 623 | 622 | 10/22/20 9:03:34 | 10/22/20 9:04:32 | anonymous | | | 021027924-46 | 240001-1 | Sherman | Steven Eric | 119 Merion Ave | Conshohocken, PA 19428 | USPS Issue |
| 624 | 623 | 10/22/20 9:03:47 | 10/22/20 9:05:02 | anonymous | | | 005826647-46 | 300901-1` | FLYNN | MICHAEL | 917 TYSON AVE | ABINGTON PA 19001 | USPS Issue |
| 625 | 624 | 10/22/20 9:03:59 | 10/22/20 9:05:07 | anonymous | | | 103057109-46 | 310202-1 | Mcneal | Nina | 8470 Limekiln Pike APT 925 | Wyncote PA 19095 | USPS Issue |
| 626 | 625 | 10/22/20 9:05:04 | 10/22/20 9:05:49 | anonymous | | | 006121554-46 | 300901-1 | FLYNN | MARY | 917 TYSON AVE | ABINGTON PA 19001 | USPS Issue |
| 627 | 626 | 10/22/20 9:05:51 | 10/22/20 9:06:48 | anonymous | | | 107641729-46 | 301102-1 | LEVIN | BENJAMIN | 1229 JERICHO ROAD | ABINGTON 19001 | USPS Issue |
| 628 | 627 | 10/22/20 9:06:50 | 10/22/20 9:07:44 | anonymous | | | 003333895-46 | 360402-1 | HAMMEL | JENNIFER | 1216 LOIS RD | AMBLER PA 19002 | USPS Issue |
| 629 | 628 | 10/22/20 9:07:24 | 10/22/20 9:08:36 | anonymous | | | 020826061-46 | 240001-1 | McKairnes | Andrew J | 400 Bullock Ave | West Conshohocken, PA 19428 | USPS Issue |
| 630 | 629 | 10/22/20 9:07:45 | 10/22/20 9:08:45 | anonymous | | | 006197791-46 | 360403-1 | OPALISKI | TINA | 498 HERALD DR | AMBLER PA 19002 | USPS Issue |
| 631 | 630 | 10/22/20 9:08:40 | 10/22/20 9:09:48 | anonymous | | | 106806285-46 | 630102-1 | Belskie | Kevin Eric | 159 Josephine Ave | Conshohocken, PA 19428 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 632 | 631 | 10/22/20 9:08:23 | 10/22/20 9:10:13 | anonymous | | | 006109168-46 | 310202-1 | Camarena | Ruby | 8480 Limekiln Pike APT 301 | Wyncote PA 19095 | USPS Issue |
| 633 | 632 | 10/22/20 9:09:49 | 10/22/20 9:11:15 | anonymous | | | 021010983-46 | 240001-1 | Sherman | Emily M | 119 Merion Ave | Conshohocken, PA 19428 | USPS Issue |
| 634 | 633 | 10/22/20 9:10:14 | 10/22/20 9:11:43 | anonymous | | | 021777611-46 | 300102-1 | Flanigan | Brittany | 1321 Barrowdale Rd | Jenkintown, PA 19046 | USPS Issue |
| 635 | 634 | 10/22/20 9:11:19 | 10/22/20 9:12:44 | anonymous | | | 110907131-46 | 130102-1 | Moffett | Zytavia | 450 Forrest Ave | Norristown, PA 19401 | USPS Issue |
| 636 | 635 | 10/22/20 9:11:45 | 10/22/20 9:13:02 | anonymous | | | 021729363-46 | 400702-1 | Weinberg | Melissa | 940 Clover Hill Road | Wynnewood PA 19096 | USPS Issue |
| 637 | 636 | 10/22/20 9:13:00 | 10/22/20 9:14:08 | anonymous | | | 005934730-46 | 310201-1 | BARKSDALE | ANNA | 8109 FENTON RD | GLENSIDE  PA 19038 | USPS Issue |
| 638 | 637 | 10/22/20 9:12:46 | 10/22/20 9:14:19 | anonymous | | | 006030060-46 | 65W03-1 | Axelrod | Cynthia R | 9 Cottonwood Ct | Lafayette Hill, PA 19444 | USPS Issue |
| 639 | 638 | 10/22/20 9:13:14 | 10/22/20 9:14:46 | anonymous | | | 006028823-46 | 400102-1 | Ellis | Susan | 1319 Montgomery Ave | Wynnewood PA 19096 | USPS Issue |
| 640 | 639 | 10/22/20 9:14:09 | 10/22/20 9:15:05 | anonymous | | | 106986195-46 | 400103-1 | SMITH | JULIE | 756 MOUNT PLEASANT RD | BRYN MAWR PA 19010 | USPS Issue |
| 641 | 640 | 10/22/20 9:14:22 | 10/22/20 9:15:40 | anonymous | | | 005795176-46 | 65M04-1 | Gadol | Gail B | 475 Silver Bell Ln | Lafayette Hill, PA 19444 | USPS Issue |
| 642 | 641 | 10/22/20 9:14:47 | 10/22/20 9:15:59 | anonymous | | | 102763714-46 | 340001-1 | Hull | Joann | 833 Rising Sun Rd | Telford, PA 18969 | USPS Issue |
| 643 | 642 | 10/22/20 9:15:08 | 10/22/20 9:16:10 | anonymous | | | 108267018-46 | 460008-1 | NORTHCUT | LESLIE | 8102 AVENEL BLVD | NORTH WALES PA 19454 | USPS Issue |
| 644 | 643 | 10/22/20 9:16:11 | 10/22/20 9:17:10 | anonymous | | | 104466739-46 | 460008-1 | KOVAL | BETH | 122 BAYHILL DR | NORTH WALES PA 19454 | USPS Issue |
| 645 | 644 | 10/22/20 9:16:01 | 10/22/20 9:17:17 | anonymous | | | 106429254-46 | 340002-2 | Shore | Kylie | 515 Fourth St North | Telford PA 18969 | USPS Issue |
| 646 | 645 | 10/22/20 9:15:42 | 10/22/20 9:17:21 | anonymous | | | 104335782-46 | 490301-1 | Campbell | Kyle Allen | 301 Jocelyn Dr | Plymouth Meeting, PA 19462-1427 | USPS Issue |
| 647 | 646 | 10/22/20 9:17:12 | 10/22/20 9:18:10 | anonymous | | | 104459249-46 | 460008-1 | KOVAL | TIMOTHY | 122 BAYHILL DR | NORTH WALES PA 19454 | USPS Issue |
| 648 | 647 | 10/22/20 9:17:28 | 10/22/20 9:18:33 | anonymous | | | 020917486-46 | 490301-1 | Conway | Michael | 314 Jocelyn Dr | Plymouth Mtg, PA 19462 | USPS Issue |
| 649 | 648 | 10/22/20 9:17:21 | 10/22/20 9:18:45 | anonymous | | | 005887149-46 | 410100-1 | Temple | Geoffrey | 2494 Washington Lane | Huntingdon Valley PA 19006 | USPS Issue |
| 650 | 649 | 10/22/20 9:18:14 | 10/22/20 9:19:03 | anonymous | | | 006203610-46 | 460007-1 | DESTENFANO | MARGARET | 107 STEVERS MILL RD | NORTH WALES PA 19454 | USPS Issue |
| 651 | 650 | 10/22/20 9:18:35 | 10/22/20 9:19:29 | anonymous | | | 021059991-46 | 490301-1 | Berton | Sean | 5 Melissa Way | Plymouth Meeting, PA 19462-1110 | USPS Issue |
| 652 | 651 | 10/22/20 9:19:05 | 10/22/20 9:19:58 | anonymous | | | 006203608-46 | 460007-1 | DESTENFANO | FRANK | 107 STEVERS MILL RD | NORTH WALES 19454 | USPS Issue |
| 653 | 652 | 10/22/20 9:18:50 | 10/22/20 9:20:09 | anonymous | | | 104459642-46 | 310401-1 | Glenn | Catherine | 1990 Ashbourne RD APT 312 | Elkins PArk, PA 19027 | USPS Issue |
| 654 | 653 | 10/22/20 9:19:31 | 10/22/20 9:20:25 | anonymous | | | 005831701-46 | 490301-1 | Ledder | John W | 3103 Jolly Rd | Plymouth Meeting, PA 19462-2301 | USPS Issue |
| 655 | 654 | 10/22/20 9:20:00 | 10/22/20 9:20:54 | anonymous | | | 103123447-46 | 400502-1 | POLAK | AARON | 525 SYDBURY LN | WYNNEWOOD PA 19096 | USPS Issue |
| 656 | 655 | 10/22/20 9:20:26 | 10/22/20 9:21:17 | anonymous | | | 006079467-46 | 540501-1 | Kyzyma | George | 715 Jennifer Dr | Dresher, PA 19025 | USPS Issue |
| 657 | 656 | 10/22/20 9:20:11 | 10/22/20 9:21:48 | anonymous | | | 108273244-46 | 67E01-1 | Reese | James | 2236 Berks Rd | Lansdale PA 19446 | USPS Issue |
| 658 | 657 | 10/22/20 9:20:55 | 10/22/20 9:21:51 | anonymous | | | 103123454-46 | 400502-1 | POLAK | KARYN | 525 SYDBURY LN | WYNNEWOOD PA 19096 | USPS Issue |
| 659 | 658 | 10/22/20 9:21:18 | 10/22/20 9:22:50 | anonymous | | | 110145965-46 | 490301-46 | Sfida | Nathan Edward | 1211 Walsh Avenue | Coral Gables, Florida 33146 | USPS Issue |
| 660 | 659 | 10/22/20 9:21:55 | 10/22/20 9:23:08 | anonymous | | | 006321482-46 | 400703-1 | ROSEMAN | RONALD | 1133 MORRIS RD | WYNNEWOOD PA 19096 | USPS Issue |
| 661 | 660 | 10/22/20 9:21:49 | 10/22/20 9:23:24 | anonymous | | | 107813719-46 | 401403-1 | Gao | Henry | 32 Trent Rd | Wynnewood PA 19096 | USPS Issue |
| 662 | 661 | 10/22/20 9:23:18 | 10/22/20 9:24:07 | anonymous | | | 103991375-46 | 401402-1 | BAYER | RICHARD | 1224 REMINGTON RD | WYNNEWOOD PA 19096 | USPS Issue |
| 663 | 662 | 10/22/20 9:22:56 | 10/22/20 9:24:14 | anonymous | | | 110529780-46 | 490301-1 | Marin | Taylor Paulina | 3067 Plymouth Rock Rd | Plymouth Meeting, PA 19462-7189 | USPS Issue |
| 664 | 663 | 10/22/20 9:24:08 | 10/22/20 9:25:01 | anonymous | | | 103991373-46 | 401402-1 | BAYER | MARIAN | 1224 REMINGTON RD | WYNNEWOOD PA 19096 | USPS Issue |
| 665 | 664 | 10/22/20 9:24:17 | 10/22/20 9:25:30 | anonymous | | | 021787973-46 | 490301-1 | Milano | Taylor J | 4847 Ogle St | Philadelphia, PA 19127-1904 | USPS Issue |
| 666 | 665 | 10/22/20 9:25:03 | 10/22/20 9:26:00 | anonymous | | | 109163115-46 | 400703-1 | MCNULTY | CHRISTY | 325 PENN RD UNI 561 | WYNNEWOOD PA 19096 | USPS Issue |
| 667 | 666 | 10/22/20 9:23:29 | 10/22/20 9:26:04 | anonymous | | | 109088708-46 | 300201-1 | Constable | Veronica | 1779 Oakwynne Rd | Huntingdon Valley PA 19006 | USPS Issue |
| 668 | 667 | 10/22/20 9:25:44 | 10/22/20 9:26:52 | anonymous | | | 005730253-46 | 340005-1 | Harrison | Margaret V | 2615 Cowpath Rd | Hatfield, PA 19440 | USPS Issue |
| 669 | 668 | 10/22/20 9:26:01 | 10/22/20 9:27:08 | anonymous | | | 021174129-46 | 400703-1 | MCKEON | FRANCIS | 325 PENN RD APT 549 | WYNNEWOOD PA 19090 | USPS Issue |
| 670 | 669 | 10/22/20 9:26:09 | 10/22/20 9:27:17 | anonymous | | | 109237296-46 | 480001-1 | Rauh | James | 5 Wynnewood Drive | Collegeville PA 19426 | USPS Issue |
| 671 | 670 | 10/22/20 9:27:10 | 10/22/20 9:28:00 | anonymous | | | 009593859-46 | 400703-1 | GROVER | MARGARET | 422 SABINE AVE | WYNNEWOOD PA 19096 | USPS Issue |
| 672 | 671 | 10/22/20 9:27:22 | 10/22/20 9:28:36 | anonymous | | | 109035812-46 | 401001-1 | Hall | Samantha | 429 Montgomery Ave W, APT A501 | Haverford PA 19041 | USPS Issue |
| 673 | 672 | 10/22/20 9:28:02 | 10/22/20 9:29:18 | anonymous | | | 005706432-46 | 58TNC001-1 | PRINZ | LISA | 101 BRYCE LN APT 418 | KING OF PRUSSIA PA 19406 | USPS Issue |
| 674 | 673 | 10/22/20 9:27:30 | 10/22/20 9:29:32 | anonymous | | | 021346217-46 | 65W01-1 | Greco | Angela | 1801 Butler Pike | Conshohocken, PA 19428 | USPS Issue |
| 675 | 674 | 10/22/20 9:28:40 | 10/22/20 9:30:10 | anonymous | | | 109176192-46 | 340008-1 | Plinke | Samantha | 131 Hedgerow Drive | Souderton, PA 18964 | USPS Issue |
| 676 | 675 | 10/22/20 9:29:20 | 10/22/20 9:30:25 | anonymous | | | 104128715-46 | 58TNC00-1 | GARVISON | GABRIELLA | 300 VILLAGE DR APT 222 | KING OF PRUSSIA PA 19406 | USPS Issue |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 677 | 676 | 10/22/20 9:29:38 | 10/22/20 9:31:02 | anonymous |  |  | 110243147-46 | 130401-1 | Colson | Lisa | 4124 Regatta Cir | Norristown, PA 19401 | USPS Issue |
| 678 | 677 | 10/22/20 9:30:11 | 10/22/20 9:31:32 | anonymous |  |  | 105520773-46 | 570003-1 | Schultz | Megan | 3177 Kutztown Rd | East Greenville, PA 18041 | USPS Issue |
| 679 | 678 | 10/22/20 9:31:07 | 10/22/20 9:32:20 | anonymous |  |  | 104269545-46 | 300202-1 | Kamat | Bhishak | 814 Meadowbrook Dr | Huntingdon Vly, PA 19006 | USPS Issue |
| 680 | 679 | 10/22/20 9:31:34 | 10/22/20 9:33:00 | anonymous |  |  | 103087377-46 | 300102-1 | Flanigan | Patrick | 1321 Barrowdale Rd | Jenkintown PA 19046 | USPS Issue |
| 681 | 680 | 10/22/20 9:30:44 | 10/22/20 9:33:15 | anonymous |  |  | 109712763-46 | 65w01-1 | COREY | AMANDA | 1801 BUTLERPIKE APT 76 | CONSHOHOCKEN PA 19428 | USPS Issue |
| 682 | 681 | 10/22/20 9:32:24 | 10/22/20 9:34:21 | anonymous |  |  | 108236839-46 | 490301-1 | Bellew | Catherine | 2 Colton Dr | Plymouth Mting, PA 19462 | USPS Issue |
| 683 | 682 | 10/22/20 9:33:05 | 10/22/20 9:34:24 | anonymous |  |  | 006023971-46 | 300701-1 | Jacobson | Milton | 1610 The Fairway APT W101 | Jenkintown PA 19046 | USPS Issue |
| 684 | 683 | 10/22/20 9:33:17 | 10/22/20 9:35:15 | anonymous |  |  | 009470819-46 | 490101-1 | LEIB | ANNIE | 3135 REGATTA CIR | PLYTMOUTH MTG PA 19462 | USPS Issue |
| 685 | 684 | 10/22/20 9:34:29 | 10/22/20 9:35:58 | anonymous |  |  | 104452906-46 | 310602-1 | Hardwood | Hilary | 1333 Ashbourne Rd | Elkins Park, PA 19027 | USPS Issue |
| 686 | 685 | 10/22/20 9:34:28 | 10/22/20 9:36:06 | anonymous |  |  | 109014796-46 | 460008-1 | Momtahen | Mehrdad | 207 Susan Cir | North Wales PA 19454 | USPS Issue |
| 687 | 686 | 10/22/20 9:35:20 | 10/22/20 9:36:21 | anonymous |  |  | 108254120-46 | 400703-1 | WOLF | EVAN | 445 WARICK RD | WYNNEWOOD PA 19096 | USPS Issue |
| 688 | 687 | 10/22/20 9:36:08 | 10/22/20 9:37:18 | anonymous |  |  | 109077676-46 | 430201-1 | Rodriguez | Ethan | 211 Trooper Rd S | Eagleville, PA 19403 | USPS Issue |
| 689 | 688 | 10/22/20 9:36:04 | 10/22/20 9:37:19 | anonymous |  |  | 0055761524-46 | 460003-1 | Simpson | Glenna | 220 Warwick Way | North Wales, PA 19454 | USPS Issue |
| 690 | 689 | 10/22/20 9:36:25 | 10/22/20 9:37:43 | anonymous |  |  | 109307262-46 | 65E01-1 | RAPHAEL | ZACHARY | 7004 REDCOAT DR | FLOURTOWN PA 19031 | USPS Issue |
| 691 | 690 | 10/22/20 9:37:20 | 10/22/20 9:38:16 | anonymous |  |  | 103714016-46 | 360303-1 | Reale | Jason | 600 Mann Rd | Horsham PA 19044 | USPS Issue |
| 692 | 691 | 10/22/20 9:37:21 | 10/22/20 9:38:32 | anonymous |  |  | 108071347-46 | 400602-1 | Cohen | Max | 1615 Lark LN | Villanova, PA 19085 | USPS Issue |
| 693 | 692 | 10/22/20 9:37:45 | 10/22/20 9:39:09 | anonymous |  |  | 109849829-46 | 400801-1 | LIPSON | JEFFREY | 1337 GRENOX RD | WYNNEWOOD PA 19096 | USPS Issue |
| 694 | 693 | 10/22/20 9:38:18 | 10/22/20 9:39:47 | anonymous |  |  | 006000413-46 | 310501-1 | Munzer | Susan | 1103 Ansley Avenue | Elkins Park PA 19027 | USPS Issue |
| 695 | 694 | 10/22/20 9:38:37 | 10/22/20 9:40:03 | anonymous |  |  | 005704726-46 | 020301-1 | Bickings | Wayne | 29 Fifth St | Bridgeport, PA 19405 | USPS Issue |
| 696 | 695 | 10/22/20 9:39:49 | 10/22/20 9:41:00 | anonymous |  |  | 014380742-46 | 310501-1 | Jones | Lindsey | 900 Valley Rd APT B202 | Elkins Park, PA 19027 | USPS Issue |
| 697 | 696 | 10/22/20 9:39:11 | 10/22/20 9:41:08 | anonymous |  |  | 107594764-46 | 140200-1 | TRINIDAD | MERCEDES | 129 MAIN STREET APT 4 | NORTH WALES 19454 | USPS Issue |
| 698 | 697 | 10/22/20 9:40:07 | 10/22/20 9:41:35 | anonymous |  |  | 021480106-46 | 470001-1 | Wood | Bonnie | 137 Sanpiper CT | Gilbersville, PA 19525 | USPS Issue |
| 699 | 698 | 10/22/20 9:41:05 | 10/22/20 9:42:16 | anonymous |  |  | 014872352-46 | 310303-1 | Dornstreich | Gennifer | 7902 Rambler Rd | Elkins Park, PA 19027 | USPS Issue |
| 700 | 699 | 10/22/20 9:41:11 | 10/22/20 9:42:41 | anonymous |  |  | 006267944-46 | 140300-1 | PERREZ | SUSANNA | 103 TENTH ST S | NORTH WALES 19454 | USPS Issue |
| 701 | 700 | 10/22/20 9:41:41 | 10/22/20 9:43:00 | anonymous |  |  | 005938901-46 | 450001-1 | Boone | David | 5002 Hiffletrayer Rd | Green Lane, PA 18054 | USPS Issue |
| 702 | 701 | 10/22/20 9:42:17 | 10/22/20 9:43:29 | anonymous |  |  | 00611372-46 | 480001-1 | Hoffman | James | 1126 Cornwallis Way | Collegeville, PA 19426 | USPS Issue |
| 703 | 702 | 10/22/20 9:42:43 | 10/22/20 9:44:17 | anonymous |  |  | 109448823-46 | 140300-1 | AGUILAR | PAULA | 505 MONTOGOMERY AVE E, APT B | NORTHWALES PA 19454 | USPS Issue |
| 704 | 703 | 10/22/20 9:43:06 | 10/22/20 9:44:25 | anonymous |  |  | 110323962-46 | 150001-1 | Banner-Adelman | Alexa | 488 Sloth St | Pennsburg, PA 18073 | USPS Issue |
| 705 | 704 | 10/22/20 9:43:35 | 10/22/20 9:44:59 | anonymous |  |  | 108808862-46 | 61O001-1 | Donahue | Micheal | 153 Hunt Club Drive | Collegeville, PA 19426 | USPS Issue |
| 706 | 705 | 10/22/20 9:44:32 | 10/22/20 9:45:40 | anonymous |  |  | 010488088-46 | 160202-1 | Ellis | Daniel | 840 Glasgow St | Pottstowny, PA 19464 | USPS Issue |
| 707 | 706 | 10/22/20 9:44:20 | 10/22/20 9:46:01 | anonymous |  |  | 104453705-46 | 140300-1 | ESTRADA | MARYLOU | 505 MONTOGOMERY AVE E | NORTH WALES PA 19454 | USPS Issue |
| 708 | 707 | 10/22/20 9:45:01 | 10/22/20 9:46:15 | anonymous |  |  | 104428157-46 | 310503-1 | Gankiewicz | Rebecca Ann | 804 Valley Road | Elkins Park, PA 19027 | USPS Issue |
| 709 | 708 | 10/22/20 9:45:48 | 10/22/20 9:47:07 | anonymous |  |  | 006206710-46 | 390102-1 | Smith | Suzanne | 416 Gwynedd Valley Dr | Gwynedd Valley, PA 19437 | USPS Issue |
| 710 | 709 | 10/22/20 9:46:19 | 10/22/20 9:47:24 | anonymous |  |  | 0061802572-46 | 310304-1 | Stebbins | Enid | 28 Latham PKWY | Elkins Park PA 19027 | USPS Issue |
| 711 | 710 | 10/22/20 9:46:03 | 10/22/20 9:47:31 | anonymous |  |  | 006359770-46 | 140100-1 | PURCELL | MEGAN | 108 MANIN ST S APT 3 | NORTH WALES PA 19454 | USPS Issue |
| 712 | 711 | 10/22/20 9:47:15 | 10/22/20 9:48:52 | anonymous |  |  | 005731131-46 | 410500-1 | McDonald | Christine | 1039 Carriage Ln | Huntingdon Vly, PA 19006 | USPS Issue |
| 713 | 712 | 10/22/20 9:47:29 | 10/22/20 9:49:19 | anonymous |  |  | 006165091-46 | 310304-1 | Banton | William | 28 Latham PKWY | Elkins Park, PA 19027 | USPS Issue |
| 714 | 713 | 10/22/20 9:47:33 | 10/22/20 9:49:55 | anonymous |  |  | 007154497-46 | 58BEL05-1 | FLANAGAN | NANCY | 3000 VALLEY FORGE CIR APT 754 | KING OF PRUSSIA PA 19406 | USPS Issue |
| 715 | 714 | 10/22/20 9:49:21 | 10/22/20 9:50:24 | anonymous |  |  | 007012093-46 | 310104-1 | Yuknis | Eugene | 307 A Glenside Ave E | Glenside PA 19038 | USPS Issue |
| 716 | 715 | 10/22/20 9:49:01 | 10/22/20 9:50:42 | anonymous |  |  | 107903780-46 | 390102-1 | Mathew | Lijoy Kulathoor | 1600 Overbrook Dr | Gwynedd Valley, PA 19437 | USPS Issue |
| 717 | 716 | 10/22/20 9:50:29 | 10/22/20 9:51:34 | anonymous |  |  | 110338467-46 | 330101-1 | Wheat | Nicholas | 3116 Shirlene Rd | Norristown, PA 19403 | USPS Issue |
| 718 | 717 | 10/22/20 9:49:57 | 10/22/20 9:51:41 | anonymous |  |  | 006168587-46 | 340002-1 | WINTER | MICHELLE | 113 FORREST RD | TELFORD PA 18969 | USPS Issue |
| 719 | 718 | 10/22/20 9:50:47 | 10/22/20 9:52:02 | anonymous |  |  | 105363863-46 | 340008-1 | Moyer | Zane Douglas | 233 Heatherfield Dr | Souderton, PA 18964 | USPS Issue |
| 720 | 719 | 10/22/20 9:51:37 | 10/22/20 9:52:55 | anonymous |  |  | 006373620-46 | 61O00-1 | Goodwin | Lucy | 242 Baxter Drive | Phoenixville, PA 19460 | USPS Issue |
| 721 | 720 | 10/22/20 9:51:42 | 10/22/20 9:53:01 | anonymous |  |  | 006315743-46 | 340007-1 | TROPEA | DEBORAH | 403 BERKSHIRE DR | SOUDERTON PA 18964 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Number | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 722 | 721 | 10/22/20 9:52:13 | 10/22/20 9:54:23 | anonymous | | | 109307011-46 | 360105-1 | Weinberg | Zoe Skye | 213 Maple Ave APT A-10 | Horsham, PA 19044 | USPS Issue |
| 723 | 722 | 10/22/20 9:52:59 | 10/22/20 9:54:35 | anonymous | | | 011410990-46 | 370005-1 | Moyers | Karen | 171 Bradford Drive | Schwenksville, PA 19473 | USPS Issue |
| 724 | 723 | 10/22/20 9:54:00 | 10/22/20 9:55:39 | anonymous | | | 021101998-46 | 401201-1 | HAUGHTON | CHRISTEN | 212 IDARIS RD UNIT H2 | MERION STATION PA 19066 | USPS Issue |
| 725 | 724 | 10/22/20 9:54:38 | 10/22/20 9:55:47 | anonymous | | | 005745006-46 | 360403-1 | Opalisky | Mark E | 498 Herald Drive | Ambler PA 19002 | USPS Issue |
| 726 | 725 | 10/22/20 9:54:29 | 10/22/20 9:55:51 | anonymous | | | 107136491-46 | 460008-1 | Taylor | Alice Casimiro | 110 Red Haven Dr | North Wales, PA 19454 | USPS Issue |
| 727 | 726 | 10/22/20 9:55:41 | 10/22/20 9:56:55 | anonymous | | | 005902748-46 | 400902-1 | SIEGEL | JOSEPH | 500 OXFORD RD | BALA-CYNWYD PA 19004 | USPS Issue |
| 728 | 727 | 10/22/20 9:55:52 | 10/22/20 9:57:03 | anonymous | | | 110492454-46 | 360402-1 | Oh | Bo Ram | 1223 Lois Rd | Ambler PA 19002 | USPS Issue |
| 729 | 728 | 10/22/20 9:55:58 | 10/22/20 9:57:42 | anonymous | | | 107833142-46 | 310502-1 | Zurcher | Carly | 7802 Lafayette Ave | Elkins Park, PA 19027 | USPS Issue |
| 730 | 729 | 10/22/20 9:57:05 | 10/22/20 9:58:04 | anonymous | | | 103483643-46 | 360402-1 | Hammel | Dean | 1216 Lois Rd | Ambler PA 19002 | USPS Issue |
| 731 | 730 | 10/22/20 9:56:57 | 10/22/20 9:58:12 | anonymous | | | 005902757-46 | 400902-1 | SIEGEL | ELLEN | 500 OXFORD RD | BALA-CYNWYD PA 19004 | USPS Issue |
| 732 | 731 | 10/22/20 9:57:44 | 10/22/20 9:59:09 | anonymous | | | 006242022-46 | 310303-1 | Torr | Adam | 8006 Ivy LN | Elkins Park, PA 19027 | USPS Issue |
| 733 | 732 | 10/22/20 9:58:14 | 10/22/20 9:59:24 | anonymous | | | 009496915-46 | 400902-1 | WEINSTEIN | FREDERICK | 940 LINDY LN | BALA-CYNWYD PA 19004 | USPS Issue |
| 734 | 733 | 10/22/20 9:58:12 | 10/22/20 9:59:25 | anonymous | | | 108152535-46 | 310701-1 | Jones | Barbara J | 8 Wharton Lane | Cheltenham, PA 19012 | USPS Issue |
| 735 | 734 | 10/22/20 9:59:27 | 10/22/20 10:00:40 | anonymous | | | 109838581-46 | 040002-1 | PERELION | JERENEICE | 24 FIRST AVE E | COLLEGEVILLE PA 19426 | USPS Issue |
| 736 | 735 | 10/22/20 9:59:30 | 10/22/20 10:00:44 | anonymous | | | 006389666-46 | 310302-1 | Shensky | Joseph B | 8302 Old York Rd APT B24 | Elkins PArk, PA 19027 | USPS Issue |
| 737 | 736 | 10/22/20 9:59:13 | 10/22/20 10:01:06 | anonymous | | | 020413200-46 | 470003-1 | Baron | Lisa | 2759 Charlotte St N. | Gilbertsville, PA 19525 | USPS Issue |
| 738 | 737 | 10/22/20 10:00:41 | 10/22/20 10:01:44 | anonymous | | | 103696682-46 | 300402-1 | AUGUSTIN | CLIFFORD | 221 CADWALADER AVE | ELKINS PARK PA 19027 | USPS Issue |
| 739 | 738 | 10/22/20 10:00:47 | 10/22/20 10:01:51 | anonymous | | | 021123933-46 | 300901-1 | Dunn | Ashley | 957 Maple Ave | Glenside, PA 19038 | USPS Issue |
| 740 | 739 | 10/22/20 10:01:13 | 10/22/20 10:02:58 | anonymous | | | 106570080-46 | 310101-1 | Kellogg | Julia | 479 Plymouth Rd | Glenside, PA 19038 | USPS Issue |
| 741 | 740 | 10/22/20 10:01:46 | 10/22/20 10:03:04 | anonymous | | | 108232946-46 | 310204-1 | SILBAUGH | LUCY | 320 GRIBBEL RD | WYNCOTE PA 19095 | USPS Issue |
| 742 | 741 | 10/22/20 10:03:06 | 10/22/20 10:04:17 | anonymous | | | 006395181-46 | 120002-1 | ROBBINS | MOLLY | 300 ESSEX AVE APT 201B | NARBERTH PA 19072 | USPS Issue |
| 743 | 742 | 10/22/20 10:03:03 | 10/22/20 10:04:21 | anonymous | | | 006122280-46 | 500005-1 | Driver | Albert | 560 Lederach Station Way | Harleysville, PA 19438 | USPS Issue |
| 744 | 743 | 10/22/20 10:03:02 | 10/22/20 10:04:34 | anonymous | | | 108680187-46 | 100100-1 | Tollen | Riley | 435 Johnson St | Jenkintown, PA 19046 | USPS Issue |
| 745 | 744 | 10/22/20 10:04:18 | 10/22/20 10:05:31 | anonymous | | | 004754998-46 | 120002-1 | MCINTYRE | JAMES | 300 ESSEX AVE N APT310B | NARBERTH PA 19072 | USPS Issue |
| 746 | 745 | 10/22/20 10:04:42 | 10/22/20 10:06:38 | anonymous | | | 109079600-46 | 110201-1 | Wilson | Kathleen | 816 Chestnut St N. | Lansdale, PA 19446 | USPS Issue |
| 747 | 746 | 10/22/20 10:05:34 | 10/22/20 10:06:52 | anonymous | | | 107620689-46 | 120001-1 | AITKENHEAD | SHERYL | 318 WOODBINE AVE | NARBERTH PA 19072 | USPS Issue |
| 748 | 747 | 10/22/20 10:04:22 | 10/22/20 10:07:07 | anonymous | | | 006336736-46 | 310703-1 | Bazile | Marie | 119 Andrea Rd | Cheltenham, PA 19012 | Incomplete Declaration |
| 749 | 748 | 10/22/20 10:06:54 | 10/22/20 10:08:15 | anonymous | | | 109599154-46 | 120001-1 | AITKENHEAD | SARAH | 318 WOODBINE AVE | NARBERTH PA 19072 | Incomplete Declaration |
| 750 | 749 | 10/22/20 10:07:35 | 10/22/20 10:08:20 | anonymous | | | 006080211-46 | 430303-1 | Parrack | Joanne | 214 Bunting Circle | Audubon | USPS Issue |
| 751 | 750 | 10/22/20 10:06:43 | 10/22/20 10:09:07 | anonymous | | | 104216021-46 | 110201-1 | McGrorty Derstine | Karalyn Anne | 218 Fifth St E. | Lansdale, PA 19446 | USPS Issue |
| 752 | 751 | 10/22/20 10:08:22 | 10/22/20 10:09:29 | anonymous | | | 015656501-46 | 520502-1 | Carroll | Mary F | 1001 Abington Ave | Glenside PA 19038 | Incomplete Declaration |
| 753 | 752 | 10/22/20 10:08:18 | 10/22/20 10:09:31 | anonymous | | | 110238249-46 | 400203-1 | WHEELER | CHARLES | 1655 OAKWOOD DR APT 322 N | NARBERTH PA 19072 | USPS Issue |
| 754 | 753 | 10/22/20 10:09:33 | 10/22/20 10:10:17 | anonymous | | | 006037513-46 | 050100-1 | Consolo | Eugene | 218 Thrid Ave W, APT A | Conshohocken, PA 19428 | Incomplete Declaration |
| 755 | 754 | 10/22/20 10:09:33 | 10/22/20 10:10:40 | anonymous | | | 021265448-46 | 540501-1 | LEVENTHAL | ROBERT | 501 DRESHERWOOD DR | DRESHER PA 19025 | USPS Issue |
| 756 | 755 | 10/22/20 10:10:20 | 10/22/20 10:11:01 | anonymous | | | 005841150-46 | 400201-1 | Kern | Barbara | 1400 Waverly Rd APT B-114 | Gladwyne, PA 19035 | Incomplete Declaration |
| 757 | 756 | 10/22/20 10:09:17 | 10/22/20 10:11:15 | anonymous | | | 006216504-46 | 400902-1 | Goldberg | Robert | 940 Lindy LN | Bala-Cynwyd, PA 19004 | USPS Issue |
| 758 | 757 | 10/22/20 10:11:04 | 10/22/20 10:11:53 | anonymous | | | 005776845-46 | 65W02-1 | Witten | Susan | 150 Ridge Pike APT 207A | Lafayette Hill, PA 19444 | Incomplete Declaration |
| 759 | 758 | 10/22/20 10:10:44 | 10/22/20 10:11:53 | anonymous | | | 021846645-46 | 301501-1 | ACHILLE | STEPHEAN | 1355 BIRCHWOOD AVE | ABINGTON PA 19001 | USPS Issue |
| 760 | 759 | 10/22/20 10:11:59 | 10/22/20 10:12:44 | anonymous | | | 005695559-46 | 300303-1 | Fleury | Marie | 920 Delene Rd | Jenkintown, PA 19046 | USPS Issue |
| 761 | 760 | 10/22/20 10:11:55 | 10/22/20 10:12:57 | anonymous | | | 006215887-46 | 310602-1 | BRANDABUR | JENNIFER | 322 HARRISON AVE | JENNIFER | USPS Issue |
| 762 | 761 | 10/22/20 10:11:22 | 10/22/20 10:13:04 | anonymous | | | 006065440-46 | 400903-1 | Orenbuch | Donald | 20 Conshohocken State Rd APT 703 | Bala-Cynwyd, PA 19004 | USPS Issue |
| 763 | 762 | 10/22/20 10:12:48 | 10/22/20 10:13:40 | anonymous | | | 005715686-46 | 300303-1 | Fleury | John | 920 Delene Rd | Jenkintown, PA 19046 | Incomplete Declaration |
| 764 | 763 | 10/22/20 10:12:59 | 10/22/20 10:14:17 | anonymous | | | 107138959-46 | 310602-1 | WILKEN | HALEY | 332 HARRISON AVE | ELKINS PARK PA 19027 | USPS Issue |
| 765 | 764 | 10/22/20 10:13:09 | 10/22/20 10:14:20 | anonymous | | | 00586s9447-46 | 401301-1 | Vagnoni | James | 403 Kent Rd | Bala-Cynwyd, PA 19004 | USPS Issue |
| 766 | 765 | 10/22/20 10:13:43 | 10/22/20 10:14:23 | anonymous | | | 010039697-46 | 320002-1 | Klaus | John | 24 Stafford Sq | Boyertown, PA 19512 | Incomplete Declaration |

| | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 767 | 766 | 10/22/20 10:14:25 | 10/22/20 10:15:13 | anonymous | | | 010039992-46 | 320002-1 | Klaus | Patricia | 24 Stafford Sq | Boyertown, PA 19512 | Incomplete Declaration |
| 768 | 767 | 10/22/20 10:14:18 | 10/22/20 10:15:24 | anonymous | | | 104373072-46 | 310602-1 | WILKEN | MADISON | 332 HARRISON AVE | ELKINS PARK PA 19027 | USPS Issue |
| 769 | 768 | 10/22/20 10:14:52 | 10/22/20 10:16:16 | anonymous | | | 005994172-46 | 130203-1 | Lewis | Debra | PO Box 265 | Norristown, PA 19404 | USPS Issue |
| 770 | 769 | 10/22/20 10:15:24 | 10/22/20 10:16:27 | anonymous | | | 006089788-46 | 140300-1 | Taylor | Victoria | 229 S 7th Strret | North Wales PA 19454 | Incomplete Declaration |
| 771 | 770 | 10/22/20 10:15:26 | 10/22/20 10:16:38 | anonymous | | | 005917422-46 | 310602-1 | MORGAN | WILLIAM | 7133 BEECH TREE DR | ELKINS PARK PA 19027 | USPS Issue |
| 772 | 771 | 10/22/20 10:16:31 | 10/22/20 10:17:25 | anonymous | | | 006015831-46 | 330202-1 | Reynolds | Debra | 2617 Dekalb Pike #2-314 | Norristown, PA 19401 | USPS Issue |
| 773 | 772 | 10/22/20 10:16:39 | 10/22/20 10:17:46 | anonymous | | | 006100415-46 | 300401-1 | ZWIEBEL | MARIAN | 710 VALLEY GLENN RD | ELKINS PARK PA 19027 | USPS Issue |
| 774 | 773 | 10/22/20 10:16:21 | 10/22/20 10:18:07 | anonymous | | | 006000007-46 | 400702-1 | Hatton | Carolyn | 511 Kenilworth Rd | Merion Station, PA 19066 | USPS Issue |
| 775 | 774 | 10/22/20 10:17:27 | 10/22/20 10:18:09 | anonymous | | | 006407728-46 | 301501-1 | Jones | Robin | 1208 Johnston Ave | Abington, PA 19001 | USPS Issue |
| 776 | 775 | 10/22/20 10:17:48 | 10/22/20 10:18:43 | anonymous | | | 103000845-46 | 100100-1 | LEWIS | CHELSAY | 900 GREENWOOD AVE UNI 2 | JENKINTOWN PA 19046 | USPS Issue |
| 777 | 776 | 10/22/20 10:18:13 | 10/22/20 10:19:06 | anonymous | | | 105999077-46 | 530301-1 | Kwon | Jung | 2203 Dock Drive | Lansdale, PA 19446 | Incomplete Declaration |
| 778 | 777 | 10/22/20 10:18:13 | 10/22/20 10:19:40 | anonymous | | | 110343072-46 | 500006-1 | Lorenz | Marisa | 490 Quarry Rd | Harleysville, PA 19438 | USPS Issue |
| 779 | 778 | 10/22/20 10:19:09 | 10/22/20 10:19:42 | anonymous | | | 006365026-46 | 130201-1 | Fiallo | Jose | 123 Knox St | Norristown, PA 19401 | Incomplete Declaration |
| 780 | 779 | 10/22/20 10:18:46 | 10/22/20 10:19:56 | anonymous | | | 108286252-46 | 1001000-1 | MANCINIO | CAPRI | 306 A NICE AVE | JENKINTOWN PA 19046 | USPS Issue |
| 781 | 780 | 10/22/20 10:19:45 | 10/22/20 10:20:29 | anonymous | | | 006094933-46 | 390103-1 | McKernan | Geoffery | 801 Brushtown Rd | Ambler, PA 19002 | Incomplete Declaration |
| 782 | 781 | 10/22/20 10:19:58 | 10/22/20 10:21:00 | anonymous | | | 107696748-46 | 140100-1 | CIMPERMAN | GARY | 202 MONTOGOMERY AVE W | NORTH WALES PA 19454 | USPS Issue |
| 783 | 782 | 10/22/20 10:20:34 | 10/22/20 10:21:12 | anonymous | | | 006244646-46 | 130302-1 | Stovall | Crystal | 1212 Powell St | Norristown, PA 19401 | USPS Issue |
| 784 | 783 | 10/22/20 10:21:01 | 10/22/20 10:21:58 | anonymous | | | 006127207-45 | 400901-1 | NINAARELLO | RITA | 223 EDGEHILL RD | MERION STATION PA 19066 | USPS Issue |
| 785 | 784 | 10/22/20 10:21:17 | 10/22/20 10:22:02 | anonymous | | | 005951680-46 | 65W02-1 | Stone | Harvey | 115 Hollyhock Drive | Lafayette Hill, Pa 19444 | USPS Issue |
| 786 | 785 | 10/22/20 10:19:44 | 10/22/20 10:22:25 | anonymous | | | 006164586-46 | 500001-1 | Diener | Helen | 26 Montgomery Dr | Harleysville, PA 19438 | USPS Issue |
| 787 | 786 | 10/22/20 10:22:05 | 10/22/20 10:22:52 | anonymous | | | 006382164-46 | 400903-1 | Marks | Stephen | 335 Righters Ferry Rd APT 502 | Bala-Cynwyd, PA 19004 | Incomplete Declaration |
| 788 | 787 | 10/22/20 10:22:01 | 10/22/20 10:23:11 | anonymous | | | 005888990-46 | 030001-1 | ROSE | MICHELLE | 2806 HUNTINGTON PIKE | BRYN ATHYN PA 19009 | USPS Issue |
| 789 | 788 | 10/22/20 10:22:31 | 10/22/20 10:23:32 | anonymous | | | 005935462-46 | 300601-1 | Campbell | Evelyn | 111 Egerton Ave | Glenside, PA 19038 | USPS Issue |
| 790 | 789 | 10/22/20 10:22:56 | 10/22/20 10:23:38 | anonymous | | | 006098971-46 | 401202-2 | Stephens | Thamar | 515 Baird Rd | Merion  Station, PA 19066 | Incomplete Declaration |
| 791 | 790 | 10/22/20 10:23:13 | 10/22/20 10:24:23 | anonymous | | | 006204097-46 | 030001-1 | BOYS | KEVIN | 2905 CHERRY LANE | BRYN ATHYN PA 19009 | USPS Issue |
| 792 | 791 | 10/22/20 10:23:43 | 10/22/20 10:24:25 | anonymous | | | 005838414-46 | 320002-1 | Fuller | Daniel | 330 Estate Rd | Boyertown, PA 19512 | Incomplete Declaration |
| 793 | 792 | 10/22/20 10:24:26 | 10/22/20 10:25:10 | anonymous | | | 006295711-46 | 420003-1 | Hunsberger | Brian | 1274 Doris Drive | Pottstown, PA 19464 | USPS Issue |
| 794 | 793 | 10/22/20 10:23:40 | 10/22/20 10:25:20 | anonymous | | | 107637338-46 | 300202-1 | Kamat | Shraddha | 814 Meadowbrook Dr | Huntingdon Vly, PA 19063 | USPS Issue |
| 795 | 794 | 10/22/20 10:24:25 | 10/22/20 10:25:43 | anonymous | | | 006367097-46 | 330104-1 | MROZ | COLLEEN | 1000 KINGLET DR | NORRISTOWN PA 19403 | USPS Issue |
| 796 | 795 | 10/22/20 10:25:11 | 10/22/20 10:26:06 | anonymous | | | 005926434-46 | 420002-1 | Krupp | Robert | 2461 High St E Unit H202 | Pottstown, PA 19464 | Incomplete Declaration |
| 797 | 796 | 10/22/20 10:25:24 | 10/22/20 10:26:33 | anonymous | | | 003601523-46 | 110201-1 | Heitz | Eileen | 29 Third St | P.O. Box 345 | USPS Issue |
| 798 | 797 | 10/22/20 10:26:08 | 10/22/20 10:26:57 | anonymous | | | 006092924-46 | 420002-1 | Hoffman | Kathryn | 2461 High St. E Unit H-202 | Pottstown, PA 19464 | USPS Issue |
| 799 | 798 | 10/22/20 10:25:45 | 10/22/20 10:27:18 | anonymous | | | 006407151-46 | 150001-1 | MIEZITIS | JOHN | 101 SECOND ST APT F314 | PENNBURG PA 18073 | USPS Issue |
| 800 | 799 | 10/22/20 10:26:58 | 10/22/20 10:27:58 | anonymous | | | 015713609-46 | 65W02-1 | Hendry | Kristina | 250 Ridge Pike APT 157C | Lafayette Hill, PA 19444 | USPS Issue |
| 801 | 800 | 10/22/20 10:26:38 | 10/22/20 10:28:28 | anonymous | | | 110509185-46 | 400103-1 | Castro | Mariana Araujo Dourado De | 1007 Black Rock Rd | Gladwne, PA 19035 | USPS Issue |
| 802 | 801 | 10/22/20 10:27:21 | 10/22/20 10:28:28 | anonymous | | | 103873585-46 | 040002-1 | HOLMES | AARON | 24 FIRST AVE E | COLLEGEVILLE PA 19246 | USPS Issue |
| 803 | 802 | 10/22/20 10:28:03 | 10/22/20 10:29:02 | anonymous | | | 006006393-46 | 400903-1 | Ostroff | Betsy | 50 Belmont Ave APT 211 | Bala-Cynwyd, PA 19004 | Incomplete Declaration |
| 804 | 803 | 10/22/20 10:28:30 | 10/22/20 10:29:32 | anonymous | | | 005706295-46 | 540203-1 | CHEIFETZ | MEREDITH | 1429 TREETOP LANE | AMBLER PA 19002 | USPS Issue |
| 805 | 804 | 10/22/20 10:29:03 | 10/22/20 10:29:50 | anonymous | | | 015397763-46 | 130302-1 | Williams | Charles | 1065 Swede St | Norristown, PA 19401 | USPS Issue |
| 806 | 805 | 10/22/20 10:28:34 | 10/22/20 10:30:13 | anonymous | | | 109282343-46 | 400103-1 | Ramires Macedo | Dulcidio | 1007 Black Rock Rd | Gladwyne, PA 19035 | USPS Issue |
| 807 | 806 | 10/22/20 10:29:34 | 10/22/20 10:31:17 | anonymous | | | 006374582-46 | 350302-1 | SZYBOWDSKI | THOMAS | 1300 GRAYSON DR | SOUDERTON PA 18964 | USPS Issue |
| 808 | 807 | 10/22/20 10:29:52 | 10/22/20 10:32:29 | anonymous | | | 006006394-46 | 400903-1 | Ostroff | Neil | 50 Belmont Ave APT 211 | Bala-Cynwyd, PA 19004 | Incomplete Declaration |
| 809 | 808 | 10/22/20 10:31:20 | 10/22/20 10:32:23 | anonymous | | | 014418199-46 | 300202-1 | DUNPHY | MICHAEL | 1909 HUNTINGTON PIKE | HUNTINGTON VALLEY PA 19006 | USPS Issue |
| 810 | 809 | 10/22/20 10:30:54 | 10/22/20 10:33:04 | anonymous | | | 103872328-46 | 460008-1 | Northcut | Michael | 8102 Avenel BLVD | North Wales, PA 19454 | USPS Issue |
| 811 | 810 | 10/22/20 10:32:37 | 10/22/20 10:33:25 | anonymous | | | 009353698-46 | 230001-1 | Rowan | Elizabeth | 511 Hancock Ct | Trappe, PA 19426 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 812 | 811 | 10/22/20 10:32:41 | 10/22/20 10:33:28 | anonymous | | | 108160695-46 | 310102-1 | AROCHO | ALEXANDER | 148 MT CARMEL AVE | GLENSIDE PA 19038 | USPS Issue |
| 813 | 812 | 10/22/20 10:33:30 | 10/22/20 10:34:09 | anonymous | | | 006374250-46 | 340006-1 | McDermott | Thomas | 447 Allentown Road | Souderton, PA 18964 | Incomplete Declaration |
| 814 | 813 | 10/22/20 10:33:31 | 10/22/20 10:34:25 | anonymous | | | 009980656-46 | 401003-1 | KWAN | HOKWAI | 65 MERRION AVE S | BRYN MAWR PA 19010 | USPS Issue |
| 815 | 814 | 10/22/20 10:33:08 | 10/22/20 10:34:40 | anonymous | | | 003633850-46 | 410100-1 | Schlossberg | Jodi D | 225 Carson Ter | Huntingdon Vly, PA 19006 | USPS Issue |
| 816 | 815 | 10/22/20 10:34:14 | 10/22/20 10:34:58 | anonymous | | | 102957115-46 | 370002-1 | Smith | Ilisha | 25 Wedge Ct | Pottstown, PA 19464 | Incomplete Declaration |
| 817 | 816 | 10/22/20 10:34:28 | 10/22/20 10:35:32 | anonymous | | | 009980657-46 | 401003-1 | KWAN | LILIAN | 65 MERION AVE S | BRYN MAWR PA 19010 | USPS Issue |
| 818 | 817 | 10/22/20 10:34:43 | 10/22/20 10:35:44 | anonymous | | | 110549746-46 | 400202-1 | Conrad | Claudia Tess | 1221 Limberlost Ln | Gladwyne, PA 19035 | USPS Issue |
| 819 | 818 | 10/22/20 10:35:03 | 10/22/20 10:35:46 | anonymous | | | 005765455-46 | 300501-1 | Blackwell | Jacqueline | 1531 Washington Ave | Willow Grove, PA 19090 | Incomplete Declaration |
| 820 | 819 | 10/22/20 10:35:33 | 10/22/20 10:36:32 | anonymous | | | 102794994-46 | 010300-1 | OBA | MICHIKO | 106 MARY AMBLER WAY | AMBLER PA 19002 | USPS Issue |
| 821 | 820 | 10/22/20 10:35:46 | 10/22/20 10:36:48 | anonymous | | | 107534880-46 | 630302-1 | Fedak | Victoria J | 2031 Hemlock Rd | Norristown, PA 19403 | USPS Issue |
| 822 | 821 | 10/22/20 10:35:48 | 10/22/20 10:37:05 | anonymous | | | 108614316-46 | 420003-1 | Manneh | Mamadou | 1671 Potter Drive | Pottstown, PA 19464 | Incomplete Declaration |
| 823 | 822 | 10/22/20 10:36:35 | 10/22/20 10:37:44 | anonymous | | | 102663189-46 | 010300-1 | OBA | LANCE | 106 MARY AMBLER WAY | AMBLER PA 19002 | USPS Issue |
| 824 | 823 | 10/22/20 10:36:50 | 10/22/20 10:37:59 | anonymous | | | 021028066-46 | 400003-1 | Astillero | Aaron Ramon | 419 Lancaster Ave | Haverford, PA 19041 | USPS Issue |
| 825 | 824 | 10/22/20 10:37:45 | 10/22/20 10:38:39 | anonymous | | | 110093038-46 | 360403-1 | LAL | SARINA | 371 HIGHGATE DR | AMBLER PA 19002 | USPS Issue |
| 826 | 825 | 10/22/20 10:37:10 | 10/22/20 10:38:56 | anonymous | | | 005977343-46 | 560001-1 | Diebold | Helen | N/a | N/a | Incomplete Declaration |
| 827 | 826 | 10/22/20 10:38:41 | 10/22/20 10:39:37 | anonymous | | | 109023385-46 | 360403-1 | OPALISKY | LAUREN | 498 HERALD DR | AMBLER PA 19002 | USPS Issue |
| 828 | 827 | 10/22/20 10:38:01 | 10/22/20 10:39:46 | anonymous | | | 016150476-46 | 330204-1 | Shackelford | Samuel Malcolm | 3103 Sycamore Ln | Norristown, PA 19401 | USPS Issue |
| 829 | 828 | 10/22/20 10:38:58 | 10/22/20 10:39:54 | anonymous | | | 005977344-46 | 560001-1 | Diebold | Eugene | N/a | N/a | Incomplete Declaration |
| 830 | 829 | 10/22/20 10:39:38 | 10/22/20 10:40:33 | anonymous | | | 104151626-46 | 08N02-1 | SHIBE | SARA | 237 JACKSONVILLE RD APT 27B | HATBORO PA 19040 | USPS Issue |
| 831 | 830 | 10/22/20 10:39:47 | 10/22/20 10:40:39 | anonymous | | | 006191805-46 | 360201-1 | Phoung | Kim Toan | 104 Rose Ln | Ambler, PA 19002 | USPS Issue |
| 832 | 831 | 10/22/20 10:39:56 | 10/22/20 10:41:00 | anonymous | | | 006345855-46 | 460008-1 | Houser | Derrick | 120 Hanover Ave | North Wales, PA 19454 | Incomplete Declaration |
| 833 | 832 | 10/22/20 10:40:34 | 10/22/20 10:41:27 | anonymous | | | 014929465-46 | 460002-1 | GRUBB | DENNIS | 126 VERONICA LANE | LANDSALE PA 19446 | USPS Issue |
| 834 | 833 | 10/22/20 10:40:41 | 10/22/20 10:41:41 | anonymous | | | 110411356-46 | 130401-1 | Thomas | Avery M | 4221 Regatta Circle | Norristown, PA 19401 | USPS Issue |
| 835 | 834 | 10/22/20 10:41:01 | 10/22/20 10:41:46 | anonymous | | | 003461901-46 | 530301-1 | Reger | Kathryn | 536 Dock Dr | Lansdale, PA 19446 | Incomplete Declaration |
| 836 | 835 | 10/22/20 10:41:29 | 10/22/20 10:42:19 | anonymous | | | 1045070226-46 | 530301-1 | WOLDE | ZEMELAK | 194 COMMUNITY DR | LANDSALE PA 19446 | USPS Issue |
| 837 | 836 | 10/22/20 10:41:43 | 10/22/20 10:42:38 | anonymous | | | 021815248-46 | 130401-1 | Lundy | Rachel D | 307 Main St 1st Floor | Norristown, PA 19401 | USPS Issue |
| 838 | 837 | 10/22/20 10:41:53 | 10/22/20 10:42:43 | anonymous | | | 005833675-46 | 500005-1 | Nolthenius | William | 965 Cressman Rd | Schwenksville, PA 19473 | Incomplete Declaration |
| 839 | 838 | 10/22/20 10:42:22 | 10/22/20 10:43:36 | anonymous | | | 109480400-46 | 530301-1 | GRACE | CURTIS | 1003 TOWAMENCIN AVE APT E 302 | LANDSALE PA 19446 | USPS Issue |
| 840 | 839 | 10/22/20 10:42:45 | 10/22/20 10:43:39 | anonymous | | | 005865889-46 | 110103-1 | Wiley | Christine | 606 Main St E, APT 206 | Lansdale, PA 19446 | Incomplete Declaration |
| 841 | 840 | 10/22/20 10:42:39 | 10/22/20 10:43:41 | anonymous | | | 102873169-46 | 65W01-1 | Suleiman | Andrew J | 1801 Butler Pike | Conshohocken, PA 19428 | USPS Issue |
| 842 | 841 | 10/22/20 10:43:37 | 10/22/20 10:44:27 | anonymous | | | 104491958-46 | 460003-1 | MATHEWS | DEBORAH | 935 BEECHWOOD DR | LANDSALE PA 19446 | USPS Issue |
| 843 | 842 | 10/22/20 10:43:42 | 10/22/20 10:44:35 | anonymous | | | 006211721-46 | 530301-1 | Choi | Hwa Ja | 2244 Dock Drive | Lansdale, PA 19446 | USPS Issue |
| 844 | 843 | 10/22/20 10:43:43 | 10/22/20 10:44:43 | anonymous | | | 015653760-46 | 65W01-1 | Jackson | Amanda Emily | 1801 Butler Pike | Conshohocken, PA 19428 | Incomplete Declaration |
| 845 | 844 | 10/22/20 10:44:31 | 10/22/20 10:45:23 | anonymous | | | 005696461-46 | 401103-1 | POSTE | MARY | 654 ITHAN AVE N | BRYN MAWR PA 19010 | USPS Issue |
| 846 | 845 | 10/22/20 10:44:38 | 10/22/20 10:45:38 | anonymous | | | 108535123-46 | 110102-1 | Yesmin | Farida | 38 Jenkins Ave APT 611 | Lansdale, PA 19446 | Incomplete Declaration |
| 847 | 846 | 10/22/20 10:44:44 | 10/22/20 10:45:46 | anonymous | | | 009553426-46 | 65W01-1 | Schwarz IV | Richard Daniel | 1801 Butler Pike | Conshohocken, PA 19428 | USPS Issue |
| 848 | 847 | 10/22/20 10:45:28 | 10/22/20 10:46:17 | anonymous | | | 108840797-46 | 401003-1 | WALL | SAMANTHA | 825 LANCASTER AVE FL 2 | BRWN MAWR PA 19010 | USPS Issue |
| 849 | 848 | 10/22/20 10:45:39 | 10/22/20 10:46:28 | anonymous | | | 102799393-46 | 110101-1 | Sanchez | Joanne | 131 Green St APT B | Lansdale, PA 19446 | USPS Issue |
| 850 | 849 | 10/22/20 10:45:48 | 10/22/20 10:46:28 | anonymous | | | 006134542-46 | 520701-1 | Meads | Willard T | 2002 Summit Ln | Oreland, PA 19075 | USPS Issue |
| 851 | 850 | 10/22/20 10:46:18 | 10/22/20 10:47:05 | anonymous | | | 108206629-46 | 401003-1 | SONG | DENNIS | 806 MONTGOMERY AVE APT A4 | BRWN MAWR PA 19010 | USPS Issue |
| 852 | 851 | 10/22/20 10:46:31 | 10/22/20 10:47:19 | anonymous | | | 006210167-46 | 470002-1 | Scholl | Glenn | 2570 Rosenberry Rd | Gilbertsville, PA 19525 | Incomplete Declaration |
| 853 | 852 | 10/22/20 10:46:31 | 10/22/20 10:47:59 | anonymous | | | 006186538-46 | 65W03-1 | Finkel | Jodi A | 121 Chinaberry Dr | Lafayette Hill, PA 19444 | USPS Issue |
| 854 | 853 | 10/22/20 10:47:07 | 10/22/20 10:48:07 | anonymous | | | 103483606-46 | 120001-1 | RULON-MILLER | WILLIAM | 318 WOODBINE AVE PO BOX 763 | NARBERTH PA 19072 | USPS Issue |
| 855 | 854 | 10/22/20 10:47:22 | 10/22/20 10:48:18 | anonymous | | | 107743813-46 | 110101-1 | Marcial | Adam | 131 Green Street APT B | Lansdale, PA 19446 | Incomplete Declaration |
| 856 | 855 | 10/22/20 10:48:09 | 10/22/20 10:48:52 | anonymous | | | 108067661-46 | 300301-1 | OBRIEN | OLIVIA | 616 ROSELAND AVE | JENKINTOWN PA 19046 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 857 | 856 | 10/22/20 10:48:22 | 10/22/20 10:49:01 | anonymous | | | 005767021-46 | 110302-1 | Williams | Dorothy | 716 Third St W | Lansdale, PA 19446 | Incomplete Declaration |
| 858 | 857 | 10/22/20 10:48:03 | 10/22/20 10:49:13 | anonymous | | | 006320096-46 | 65M04-1 | Decordova | Elizabeth | 474 Apple Tree Ln S | Lafayette Hill, PA 19444 | USPS Issue |
| 859 | 858 | 10/22/20 10:48:53 | 10/22/20 10:49:40 | anonymous | | | 005870918-46 | 560004-1 | DESAI | LEELA | 1202 SCOBEE DR | LANDSDALE PA 19446 | USPS Issue |
| 860 | 859 | 10/22/20 10:49:06 | 10/22/20 10:49:49 | anonymous | | | 005988524-46 | 540601-1 | Freedman | Meredith | 1733 Brittany Drive | Ambler, PA 19002 | Incomplete Declaration |
| 861 | 860 | 10/22/20 10:49:41 | 10/22/20 10:50:31 | anonymous | | | 109230340-46 | 430303-1 | SANDELLA | MICHAEL | 3880 RINGNECK ROAD | AUDUBON PA 19403 | USPS Issue |
| 862 | 861 | 10/22/20 10:49:52 | 10/22/20 10:50:59 | anonymous | | | 005845189-46 | 520302-1 | McKinney | Frances | N/a | n/a | Incomplete Declaration |
| 863 | 862 | 10/22/20 10:50:32 | 10/22/20 10:51:29 | anonymous | | | 107419879-46 | 150001-1 | LONG | ALYSSA | 588 SEMINARY ST | PENNSBURG PA 18073 | USPS Issue |
| 864 | 863 | 10/22/20 10:51:06 | 10/22/20 10:52:28 | anonymous | | | 006040120-46 | 520302-1 | Nordland | Susan | N/a | Oreland, PA 19076 | Incomplete Declaration |
| 865 | 864 | 10/22/20 10:51:31 | 10/22/20 10:52:31 | anonymous | | | 021411607-46 | 350302-1 | SZYBOWSKI | SARAH | 1300 GRAYSON DR | SOUDERTON PA 18964 | USPS Issue |
| 866 | 865 | 10/22/20 10:52:29 | 10/22/20 10:53:27 | anonymous | | | 005970369-46 | 590302-1 | Kuritz | Florence | 1001 Easton Rd APT 914 | Willow Grove, PA 19090 | Incomplete Declaration |
| 867 | 866 | 10/22/20 10:52:33 | 10/22/20 10:53:46 | anonymous | | | 108304440-46 | 240001-1 | CHUNG | HYEE | 702 FORD ST APT 3 | WEST CONSHOHOCKEN PA 19428 | USPS Issue |
| 868 | 867 | 10/22/20 10:51:34 | 10/22/20 10:53:56 | anonymous | | | 006326265-46 | 65M04-1 | Bisbing | Teagan Ann | 4005 Warner Rd S | Lafayetter Hill, PA 19444 | Called no answer |
| 869 | 868 | 10/22/20 10:53:31 | 10/22/20 10:54:19 | anonymous | | | 021410178-46 | 520102-1 | Butler | Elizabeth | 100 Wissahickon Ave #208 | Flourtown, PA 19031 | Incomplete Declaration |
| 870 | 869 | 10/22/20 10:53:48 | 10/22/20 10:54:44 | anonymous | | | 021107664-46 | 540301-1 | KIM | EUJIN | 264 WESTWIND WAY | DRESHER PA 19025 | USPS Issue |
| 871 | 870 | 10/22/20 10:54:22 | 10/22/20 10:55:10 | anonymous | | | 006381101-46 | 310501-1 | Childress | Barbara | 7795 Spring Ave | Elkins Park, PA 19027 | USPS Issue |
| 872 | 871 | 10/22/20 10:54:46 | 10/22/20 10:55:41 | anonymous | | | 006417394-46 | 010200-1 | HERBST | JENNIFER | 217 LOCUST ST UNI FRONT | AMBLER PA 19002 | USPS Issue |
| 873 | 872 | 10/22/20 10:55:14 | 10/22/20 10:56:03 | anonymous | | | 015010145-46 | 310102-1 | Ricci | Micheal | 169 Lismore Ave | Glenside, PA 19038 | Incomplete Declaration |
| 874 | 873 | 10/22/20 10:55:42 | 10/22/20 10:56:35 | anonymous | | | 108796425-46 | 401302-1 | POSNER | GABRIELLE | 524 PRESCOTT RD | MERION STATION PA 19066 | USPS Issue |
| 875 | 874 | 10/22/20 10:56:06 | 10/22/20 10:57:08 | anonymous | | | 102489390-46 | 350302-1 | Yacoub | Essam | 2932 Washington Lane | Hatfield, PA 19440 | USPS Issue |
| 876 | 875 | 10/22/20 10:56:36 | 10/22/20 10:57:43 | anonymous | | | 015957891-46 | 440001-1 | BAILEY | DORIS | 143 COUNTRY VIEW WAY | TELFORD PA 18969 | USPS Issue |
| 877 | 876 | 10/22/20 10:57:10 | 10/22/20 10:58:50 | anonymous | | | 005934995-46 | 520102-1 | Samtmann | Michelynn | 1201 Greenhill Rd | Flourtown, PA 19031 | Incomplete Declaration |
| 878 | 877 | 10/22/20 10:57:45 | 10/22/20 10:58:53 | anonymous | | | 021712089-46 | 300202-1 | MOZITIS | JILLIAN | 505 MEADOWBROOK DR APT 505 | HUNTINGTON VLY PA 19006 | USPS Issue |
| 879 | 878 | 10/22/20 10:54:07 | 10/22/20 10:59:12 | anonymous | | | 108845223-46 | 430101-1 | McKelvey | Erin | 1018 Bayberry Ln | Collegeville, PA 19426 | USPS Issue |
| 880 | 879 | 10/22/20 10:59:02 | 10/22/20 11:00:18 | anonymous | | | 021398687-46 | 590101-1 | Brock | Phillip | 12 Center Ave | Willow Grove, PA | Incomplete Declaration |
| 881 | 880 | 10/22/20 11:00:21 | 10/22/20 11:01:12 | anonymous | | | 009336894-46 | 520101-1 | Hankin | Robert | 851 Andorra Rd | Lafayette Hill, PA 19444 | Incomplete Declaration |
| 882 | 881 | 10/22/20 10:59:17 | 10/22/20 11:01:25 | anonymous | | | 006326265-46 | 65M04-1 | Bisbing | Teagan Ann | 4005 Warner Rd S | Lafayette Hill, PA 19444 | USPS Issue |
| 883 | 882 | 10/22/20 11:01:14 | 10/22/20 11:02:26 | anonymous | | | 006375387-46 | 540101-1 | Cromack | Theresa | 700 Spice bush Ln | Ambler, PA 19002 | USPS Issue |
| 884 | 883 | 10/22/20 11:01:27 | 10/22/20 11:02:37 | anonymous | | | 108775716-46 | 460002-1 | Chen | Callie Yun | 100 Veronica Ln | Lansdale, PA 19446 | USPS Issue |
| 885 | 884 | 10/22/20 11:01:43 | 10/22/20 11:03:43 | anonymous | | | 006004052-46 | 401303-1 | SAUNDERS, | ELAINE | 417 BRYNMAWR AVE | BALA-CYNWYD | USPS Issue |
| 886 | 885 | 10/22/20 11:02:27 | 10/22/20 11:03:49 | anonymous | | | 006141478-46 | 58BEL02-1 | El-Fayoumy | Mary | 319 Covered Bridge Rd | King of Prussia, PA 19406 | Incomplete Declaration |
| 887 | 886 | 10/22/20 11:02:38 | 10/22/20 11:04:04 | anonymous | | | 107993465-46 | 310601-1 | Han | Gene | 8202 Forest Hills Dr. | Elkins Park, PA 19027 | USPS Issue |
| 888 | 887 | 10/22/20 11:04:06 | 10/22/20 11:04:59 | anonymous | | | 016083132-46 | 360303-1 | Elsetinow | Alicia R | 9 Sweet Gum Ln | Horsham, PA 19044 | USPS Issue |
| 889 | 888 | 10/22/20 11:03:46 | 10/22/20 11:05:25 | anonymous | | | 009353111-46 | 370006-1 | WAMPLER | DOROTHY | 60 LONGCROSS RD | LIMERICK PA 19468 | USPS Issue |
| 890 | 889 | 10/22/20 11:03:52 | 10/22/20 11:05:31 | anonymous | | | 014591775-46 | 300702-1 | Earland | Carmen | 1200 Old York Road APT E217 | Jenkintown, PA 19046 | USPS Issue |
| 891 | 890 | 10/22/20 11:05:00 | 10/22/20 11:06:03 | anonymous | | | 006338158-46 | 300301-1 | Kanter | Justin Michael | 630 Los Angeles Ave | Jenkintown, PA 19046 | USPS Issue |
| 892 | 891 | 10/22/20 11:05:58 | 10/22/20 11:07:06 | anonymous | | | 107749893-46 | 58BEL02-1 | Li | Fraulen Fangfei | 321 Beidler Rd W | King of Prussia, PA 19406 | USPS Issue |
| 893 | 892 | 10/22/20 11:05:27 | 10/22/20 11:07:09 | anonymous | | | 009419088-46 | 370006-1 | WAMPLER | RICHARD | 60 LONGCROSS RD | LIMERICK PA 19468 | USPS Issue |
| 894 | 893 | 10/22/20 11:05:32 | 10/22/20 11:07:44 | anonymous | | | 006071910-46 | 350102-1 | Bailey | Carol | 2362 Rebecca Drive | Hatfield, PA 19440 | Voter is deceased |
| 895 | 894 | 10/22/20 11:07:09 | 10/22/20 11:08:38 | anonymous | | | 108849181-46 | 67E03-1 | Ahern | Jack Owen | 2044 Hollis Rd | Lansdale, PA 19446 | USPS Issue |
| 896 | 895 | 10/22/20 11:07:10 | 10/22/20 11:08:49 | anonymous | | | 006004053-46 | 401303-1 | SAUNDERS | JAMES | 417 BRYN MAWR AVE | BALA-CYNWYD PA 19004 | USPS Issue |
| 897 | 896 | 10/22/20 11:08:40 | 10/22/20 11:09:40 | anonymous | | | 109140816-46 | 660002-1 | Coffey | Charles William III | 179 Brochant Cir | Blue Bell, PA 19422 | USPS Issue |
| 898 | 897 | 10/22/20 11:08:09 | 10/22/20 11:10:31 | anonymous | | | 005835598-46 | 360202-1 | Horne | Mary | 27 Curry Lane | Horsham, PA 19044 | Incomplete Declaration |
| 899 | 898 | 10/22/20 11:08:51 | 10/22/20 11:10:36 | anonymous | | | 021615240-46 | 370006-1 | MERCER | MARIANNE | 13ST ANDREWS BLVD | LIMERICK PA 19468 | USPS Issue |
| 900 | 899 | 10/22/20 11:09:41 | 10/22/20 11:11:16 | anonymous | | | 103579298-46 | 510003-1 | Gambone | Kristin Nicole | 4369 Skippack Pike Apt 2 | Schwenksville, PA 19473 | USPS Issue |
| 901 | 900 | 10/22/20 11:10:37 | 10/22/20 11:11:48 | anonymous | | | 009964283-46 | 400302-1 | KUHN | JOHN | 19 ROCK HILL RD APT 5C | BALA CYNWYD PA 19004 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 902 | 901 | 10/22/20 11:11:19 | 10/22/20 11:12:23 | anonymous | | | 108029277-46 | 58GUL02-1 | Wanglee | Storey | 1350 County Line Rd | Wayne, PA 19087 | USPS Issue |
| 903 | 902 | 10/22/20 11:10:32 | 10/22/20 11:12:40 | anonymous | | | 010130720-46 | 410100-1 | Singer | Morse Blaine | 1044 George Rd | Jenkintown, PA 19046 | USPS Issue |
| 904 | 903 | 10/22/20 11:11:50 | 10/22/20 11:13:08 | anonymous | | | 009964282-46 | 400302-1 | KUHN | JANICE | 19 ROCK HILL RD APT 5C | BALA-CYNWYD PA 19004 | USPS Issue |
| 905 | 904 | 10/22/20 11:12:44 | 10/22/20 11:14:27 | anonymous | | | 006087223-46 | 401402-1 | Byrne Dugan | Kathleen | 3 Meredith Rd | Wynnewood, PA 19096 | return. Basically empty envelope |
| 906 | 905 | 10/22/20 11:12:25 | 10/22/20 11:14:43 | anonymous | | | 110627626-46 | 460003-1 | Garber | Emily Elizabeth | 222 Hemlock Dr | North Wales, PA 19454 | USPS Issue |
| 907 | 906 | 10/22/20 11:14:28 | 10/22/20 11:15:39 | anonymous | | | 006074665-46 | 660005-1 | Davidson | Pamela | N/a | N/a | Incomplete Declaration |
| 908 | 907 | 10/22/20 11:14:57 | 10/22/20 11:16:30 | anonymous | | | 006419039-46 | 300201-1 | Brickman | Casey Ann | 49 Lee Lynn Ln | Huntingdon Vly, PA 19006 | USPS Issue |
| 909 | 908 | 10/22/20 11:14:45 | 10/22/20 11:16:31 | anonymous | | | 006410989-46 | 590501-1 | KING | JOHN | 121 BONNET LN | HATBORO PA 19040 | USPS Issue |
| 910 | 909 | 10/22/20 11:15:47 | 10/22/20 11:16:36 | anonymous | | | 005836126-46 | 010100-1 | Moore | Raymond | 431 Haywood Rd | Ambler, PA 19002 | Incomplete Declaration |
| 911 | 910 | 10/22/20 11:16:37 | 10/22/20 11:17:26 | anonymous | | | 006082582-46 | 010100-1 | Moore | Anita | 431 Haywood Rd | Ambler, Pa 19002 | Incomplete Declaration |
| 912 | 911 | 10/22/20 11:16:32 | 10/22/20 11:17:28 | anonymous | | | 108888276-46 | 400301-1 | Welsh | Ilana S | 622 Oxford Rd | Bala-Cynwyd, PA 19004 | USPS Issue |
| 913 | 912 | 10/22/20 11:16:33 | 10/22/20 11:18:28 | anonymous | | | 005835110-46 | 210100-1 | MARISCOTTI | CATHLYN | 350 MADISON AVE | SOUDERTON PA 18964 | USPS Issue |
| 914 | 913 | 10/22/20 11:17:30 | 10/22/20 11:18:41 | anonymous | | | 108145978-46 | 401302-1 | Stucky | Maya A | 101 Merion Ave N Box C-1336 | Bryn Mawr, PA 19010 | USPS Issue |
| 915 | 914 | 10/22/20 11:17:28 | 10/22/20 11:18:56 | anonymous | | | 110822254-46 | 301201-1 | Pritchard | Bethany | 623 Hillcrest Ave | Glenside, PA 19038 | USPS Issue |
| 916 | 915 | 10/22/20 11:18:43 | 10/22/20 11:19:44 | anonymous | | | 110177678-46 | 400202-1 | Schley | Talia E | 1124 Stony Ln | Gladwyne, PA 19035 | USPS Issue |
| 917 | 916 | 10/22/20 11:18:58 | 10/22/20 11:20:08 | anonymous | | | 005776077-46 | 430101-1 | Kovalich | Kathleen | 2005 Greenes Way Circle | Collegeville, PA 19426 | USPS Issue |
| 918 | 917 | 10/22/20 11:18:30 | 10/22/20 11:20:22 | anonymous | | | 102604431-46 | 300902-1 | MARION | CHELSEA | 668 CRICKET AVE | GLENSIDE 19038 | USPS Issue |
| 919 | 918 | 10/22/20 11:19:46 | 10/22/20 11:20:49 | anonymous | | | 6021822600-46 | 460008-2 | Stempler | Ashley Lynne | 806 Kennedy Rd E | North Wales, PA 19454 | USPS Issue |
| 920 | 919 | 10/22/20 11:20:15 | 10/22/20 11:21:19 | anonymous | | | 103541058-46 | 480002-1 | Betts | Tony | 250 Concord Rd | Schwenksville, PA 19473 | Incomplete Declaration |
| 921 | 920 | 10/22/20 11:20:24 | 10/22/20 11:21:31 | anonymous | | | 109016982-46 | 590501-1 | KING | ELIZABETH | 212 NEWINGTON DR | HATBORO PA 19040 | USPS Issue |
| 922 | 921 | 10/22/20 11:21:33 | 10/22/20 11:22:39 | anonymous | | | 110540820-46 | 30060-1 | GOLDMAN | DEVYN | 2707 TAFT AVE | GLENSIDE PA 19038 | USPS Issue |
| 923 | 922 | 10/22/20 11:21:23 | 10/22/20 11:22:57 | anonymous | | | 005952873-46 | 430101-1 | Hart | Donald | 110 Lattice Lane | Collegeville, PA 19426 | Incomplete Declaration |
| 924 | 923 | 10/22/20 11:20:52 | 10/22/20 11:23:25 | anonymous | | | 020669695-46 | 310204-1 | Marshmond | Nyoka | 8417 Limekiln Pike Apt 102 | Wyncote, PA 19095 | USPS Issue |
| 925 | 924 | 10/22/20 11:22:41 | 10/22/20 11:23:39 | anonymous | | | 105403062-46 | 401103-1 | BOSCOV | AMELIA | 765 WOODLEAVE RD | BRYN MAWR PA 19010 | USPS Issue |
| 926 | 925 | 10/22/20 11:23:27 | 10/22/20 11:24:31 | anonymous | | | 107901984-46 | 400601-1 | Murray | Aurora Destephanis | 118 Airdale Rd | Bryn Mawr, PA 19010 | USPS Issue |
| 927 | 926 | 10/22/20 11:22:58 | 10/22/20 11:24:39 | anonymous | | | 014473111-46 | 310401-1 | Scott | Paula Ann | 2103 Mather Way APT B | Elkins Park, PA 19027 | USPS Issue |
| 928 | 927 | 10/22/20 11:23:42 | 10/22/20 11:24:53 | anonymous | | | 107912270-46 | 320004-1 | ZILEN | ALEXIS | 431 THRUSH DR | GILBERTSVILLE PA 19525 | USPS Issue |
| 929 | 928 | 10/22/20 11:24:34 | 10/22/20 11:25:32 | anonymous | | | 109172649-46 | 390202-1 | Bert | Trevor J | 433 Norma Rd | Ambler, Pa 19002 | USPS Issue |
| 930 | 929 | 10/22/20 11:24:58 | 10/22/20 11:26:06 | anonymous | | | 186457392 | n/a | Kelley | Jeffrey | 101 Seventh St | Bridgeport, PA 19405 | Incomplete Declaration |
| 931 | 930 | 10/22/20 11:24:57 | 10/22/20 11:26:11 | anonymous | | | 015550683-46 | 310301-1 | PRESSMAN | MARTIN | 25 WASHINGTON LN #638 | WYNCOTE PA 19095 | USPS Issue |
| 932 | 931 | 10/22/20 11:25:34 | 10/22/20 11:26:30 | anonymous | | | 103467178-46 | 61T00-1 | Martin | Alexander Christian | 40 Keystone Ct | Collegeville, PA 19426 | USPS Issue |
| 933 | 932 | 10/22/20 11:26:07 | 10/22/20 11:27:04 | anonymous | | | 006303689-46 | 390202-1 | Rupnik | Alexandria | 815 Creekview Drive | Blue Bell, PA 19422 | USPS Issue |
| 934 | 933 | 10/22/20 11:26:14 | 10/22/20 11:27:09 | anonymous | | | 021078867-46 | 400703-1 | RITTENBERG | EMILY | 449 WARICK RD | WYNNEWOOD PA 19096 | USPS Issue |
| 935 | 934 | 10/22/20 11:26:31 | 10/22/20 11:27:34 | anonymous | | | 108056136-46 | 410100-1 | Nixon | Anna Elizabeth Kristin | 333 Carson Ter | Huntingdon Vly, 19006 | USPS Issue |
| 936 | 935 | 10/22/20 11:27:06 | 10/22/20 11:28:06 | anonymous | | | 005791589-46 | 420003-1 | Harkin-Hanlon | Peter | 280-4 Walnut Ridge Estates | Pottstown, PA 19464 | Incomplete Declaration |
| 937 | 936 | 10/22/20 11:27:10 | 10/22/20 11:28:18 | anonymous | | | 015869663-46 | 310202-1 | MERDINGER | MICHELE | 8480 LIMEKILN PIKE | WYNCOTE PA 19095 | USPS Issue |
| 938 | 937 | 10/22/20 11:27:36 | 10/22/20 11:28:22 | anonymous | | | 107038823-46 | 310603-1 | Mcafoos | Ilana Rachel | 118 Kingston Rd | Cheltenham, PA 19012 | USPS Issue |
| 939 | 938 | 10/22/20 11:28:07 | 10/22/20 11:29:13 | anonymous | | | 005960169-46 | 490101-1 | Salvati | Salvatrice | 457 Penn Rd | Plymouth MTG, PA 19462 | USPS Issue |
| 940 | 939 | 10/22/20 11:28:23 | 10/22/20 11:29:14 | anonymous | | | 103507657-46 | 410402-1 | Gurbarg | Stacy R | 3724 Levy Ln | Huntingdon Vly, PA 19006 | USPS Issue |
| 941 | 940 | 10/22/20 11:28:20 | 10/22/20 11:29:20 | anonymous | | | 102897297-46 | 540301-1 | ROTH | MELISSA | 715 SIGNAL HILL RD | DRESHER PA 19025 | USPS Issue |
| 942 | 941 | 10/22/20 11:29:15 | 10/22/20 11:30:04 | anonymous | | | 109886857-46 | 560006-1 | Prue | Allison Marie | 1059 Charter Oaks Dr | Lansdale, PA 19446 | USPS Issue |
| 943 | 942 | 10/22/20 11:29:14 | 10/22/20 11:30:14 | anonymous | | | 108027437-46 | 350402-1 | Dipta | Sk Rahat | 835 Rose Lane | Hatfield, PA 19440 | Incomplete Declaration |
| 944 | 943 | 10/22/20 11:29:25 | 10/22/20 11:30:31 | anonymous | | | 104406355-46 | 310603-1 | PAPACOSTAS | MARIA | 110 WETHERILL RD | CHELTENHAM PA 19012 | USPS Issue |
| 945 | 944 | 10/22/20 11:30:05 | 10/22/20 11:30:50 | anonymous | | | 020928747-46 | 410402-1 | Rothaus | Zachary Cole | 14 Roy Ln | Huntingdon Vly, PA 19006 | USPS Issue |
| 946 | 945 | 10/22/20 11:30:15 | 10/22/20 11:31:14 | anonymous | | | 103640400-46 | 350402-1 | Begom | Mst Nasrin | 835 Rose Ln | Hatfield, PA 19440 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 947 | 946 | 10/22/20 11:30:47 | 10/22/20 11:31:49 | anonymous | | | 102647122-46 | 300303-1 | TEITELL | JENNIFER | 734 CARMET RD | JENKINTOWN PA 19046 | USPS Issue |
| 948 | 947 | 10/22/20 11:31:17 | 10/22/20 11:32:44 | anonymous | | | 015605876-46 | 310202-1 | Strickland | Willie B | 8470 Limekiln Pike APT 423-2 | Wyncote, PA 19095 | Incomplete Declaration |
| 949 | 948 | 10/22/20 11:31:50 | 10/22/20 11:32:55 | anonymous | | | 003373994-46 | 300501-1 | DENNIS | YOLANDA | 2259 HAMILTON AVE | WILLOW GROVE PA 19090 | USPS Issue |
| 950 | 949 | 10/22/20 11:30:52 | 10/22/20 11:33:12 | anonymous | | | 103072545-46 | 400903-1 | Alfano | James Augustine Jr | 10 Union Ave Apt 206 | Bala-Cynwyd, PA 19004 | USPS Issue |
| 951 | 950 | 10/22/20 11:32:57 | 10/22/20 11:33:59 | anonymous | | | 109316677-46 | 500003-1 | KAGARISE | RACHEL | 237 SUMMERWIND LN | HARLEYSVILLE PA 19438 | USPS Issue |
| 952 | 951 | 10/22/20 11:32:46 | 10/22/20 11:33:59 | anonymous | | | 005930022-46 | 500002-1 | Cowley | James | 275 Park Ave | Harleysville, PA 19438 | Incomplete Declaration |
| 953 | 952 | 10/22/20 11:33:14 | 10/22/20 11:34:30 | anonymous | | | 102965233-46 | 401403-1 | Yarden | Yuval | 1403 Dorset Ln | Wynnewood, PA 19096 | USPS Issue |
| 954 | 953 | 10/22/20 11:34:03 | 10/22/20 11:35:18 | anonymous | | | 006372492-46 | 310101-1 | CASEY | JOSEPH | 150 RIDGE PIKE | LAFAYETTE HILL PA 19444 | USPS Issue |
| 955 | 954 | 10/22/20 11:34:00 | 10/22/20 11:35:33 | anonymous | | | 005797934-46 | 400602-1 | Cornelius | Carl | 1619 Lark Lane | Villanova, PA 19085 | Incomplete Declaration |
| 956 | 955 | 10/22/20 11:34:32 | 10/22/20 11:36:17 | anonymous | | | 106501469-46 | 360403-1 | Kron | Benjamin Norman | 537 Lower State Rd | North Wales, PA 19454 | USPS Issue |
| 957 | 956 | 10/22/20 11:35:34 | 10/22/20 11:36:34 | anonymous | | | 006000082-46 | 401002-1 | Rash | Harriet | 726 Mt. Pleasant Rd | Bryn Mawr, PA 19010 | Incomplete Declaration |
| 958 | 957 | 10/22/20 11:35:21 | 10/22/20 11:37:24 | anonymous | | | 021076173-46 | 400803-1 | JAFFE | SHAINA | 309 WASHINGTON ST | CONSHOHOKEN PA 19428 | USPS Issue |
| 959 | 958 | 10/22/20 11:36:19 | 10/22/20 11:37:28 | anonymous | | | 110340011-46 | 65W03-1 | Barrack | Madison Elana | 2110 Basswood Dr | Lafayette Hill, PA 19444 | USPS Issue |
| 960 | 959 | 10/22/20 11:36:36 | 10/22/20 11:39:00 | anonymous | | | 103855392-46 | 58BEL04-1 | Biddle | Alvin | 600 Valley Forge Rd W | King of Prussia, PA 19406 | Incomplete Declaration |
| 961 | 960 | 10/22/20 11:37:30 | 10/22/20 11:39:47 | anonymous | | | 107200575-46 | 490102-1 | Gigliotti | Christina Claire | 1604 Johnson Rd | Plymouth Mtg, PA 19462 | USPS Issue |
| 962 | 961 | 10/22/20 11:37:26 | 10/22/20 11:40:23 | anonymous | | | 109302695-46 | 130402-1 | Wendland | Daniel | 908 THOMAS ST | NORRISTOWN PA 19401 | USPS Issue |
| 963 | 962 | 10/22/20 11:39:01 | 10/22/20 11:41:06 | anonymous | | | 021592767-46 | 400203-1 | Rand | Jordan | 1276 Bobarn Drive | Narberth, PA 19072 | Incomplete Declaration |
| 964 | 963 | 10/22/20 11:39:49 | 10/22/20 11:41:16 | anonymous | | | 107728834-36 | 400503-1 | Dewey | Samantha | 110 Sibley Ave Apt 311 | Ardmore, PA 19003 | USPS Issue |
| 965 | 964 | 10/22/20 11:41:07 | 10/22/20 11:42:09 | anonymous | | | 005692205-46 | 400903-1 | Netsky | Sandra | 191 Presidential BLVD APT 515 | BALA-CYNWYD, PA 19004 | Incomplete Declaration |
| 966 | 965 | 10/22/20 11:41:19 | 10/22/20 11:42:48 | anonymous | | | 107411009-46 | 540601-1 | Connelly | Megan Lu | 1859 Purdue Ln | Ambler, PA 19002 | USPS Issue |
| 967 | 966 | 10/22/20 11:42:14 | 10/22/20 11:42:53 | anonymous | | | 006100496-46 | 301202-1 | Clancy | Anne | 215 Woodlyn Ave | Glenside, PA 19038 | Incomplete Declaration |
| 968 | 967 | 10/22/20 11:42:54 | 10/22/20 11:44:01 | anonymous | | | 015799629-46 | 301103-1 | Payton | Francine | 1006 Highland Drive | Abington, PA 19001 | Incomplete Declaration |
| 969 | 968 | 10/22/20 11:42:49 | 10/22/20 11:44:04 | anonymous | | | 109477447-46 | 400903-1 | Soll | Jonathan Allan | 150 Cambronne Cir | Blue Bell, 19422-1440 | USPS Issue |
| 970 | 969 | 10/22/20 11:44:04 | 10/22/20 11:44:55 | anonymous | | | 015682849-46 | 300801-1 | Sutton | Rochelle | 2807 Old Welsh Rd | Willow Grove, PA 19090 | Incomplete Declaration |
| 971 | 970 | 10/22/20 11:44:05 | 10/22/20 11:45:37 | anonymous | | | 110179053-46 | 530103-1 | Meekins | Micah Celeste | 3009 Bainbridge Dr | Lansdale, PA 19446 | USPS Issue |
| 972 | 971 | 10/22/20 11:42:15 | 10/22/20 11:45:52 | anonymous | | | 107724023-46 | 67E02-1 | CARNEY, | JERROD | 2915 POTSHOP RD | EAGLEVILLE PA 19403 | USPS Issue |
| 973 | 972 | 10/22/20 11:44:56 | 10/22/20 11:46:19 | anonymous | | | 007404828-46 | 500001-1 | Saccani | Vincent | 699 Main St APT 1130 | Harleysville, PA 19438 | USPS Issue |
| 974 | 973 | 10/22/20 11:45:39 | 10/22/20 11:46:47 | anonymous | | | 104170946-46 | 58BEL01-1 | Burke | Steven F | 743 Roy Rd | King of Prussia, PA 19406 | USPS Issue |
| 975 | 974 | 10/22/20 11:46:21 | 10/22/20 11:47:27 | anonymous | | | 007431999-46 | 500001-1 | Saccani | Phyllis | 699 Main St APT 1130 | Harleysville, PA 19438 | USPS Issue |
| 976 | 975 | 10/22/20 11:45:56 | 10/22/20 11:47:36 | anonymous | | | 021182417-46 | 300103-1 | PINCKNEY | ALEXANDRA | 901 DALE RD | JENKINTOWN PA 19046 | USPS Issue |
| 977 | 976 | 10/22/20 11:47:28 | 10/22/20 11:48:51 | anonymous | | | 006093223-46 | 400402-1 | Riley | Rose | 215 Ardmore Ave | Ardmore, PA 19003 | Incomplete Declaration |
| 978 | 977 | 10/22/20 11:47:41 | 10/22/20 11:49:09 | anonymous | | | 108939081-46 | 58KIN02-1 | BURNIS-JOHNSON | KIERSTEN | 1402 BRANDENVURG WAY | KING OF PRUSSIA PA 19406 | USPS Issue |
| 979 | 978 | 10/22/20 11:48:52 | 10/22/20 11:49:50 | anonymous | | | 021347662-46 | 490101-1 | Newman | Ada | 1219 Ridge Pike E APT 2 | Plymouth MTG, PA 19462 | USPS Issue |
| 980 | 979 | 10/22/20 11:48:22 | 10/22/20 11:50:39 | anonymous | | | 109237045-46 | 590701-1 | Capobianco | Alyssa | 304 Abbott Rd | Hatboro, PA 19040 | USPS Issue |
| 981 | 980 | 10/22/20 11:49:10 | 10/22/20 11:50:48 | anonymous | | | 006213406-46 | 58CAN02-1 | DECKER | MATTHEW | 395 CROSSFIELD RD | KING OF PRUSSIA PA 19406 | USPS Issue |
| 982 | 981 | 10/22/20 11:50:17 | 10/22/20 11:51:04 | anonymous | | | 005838348-46 | 300401-1 | Krebs | Susan | 1404 Valley Glen Rd | Elkins Park, PA 19027 | Incomplete Declaration |
| 983 | 982 | 10/22/20 11:51:08 | 10/22/20 11:52:01 | anonymous | | | 103358589-46 | 350402-1 | Ullah | Sk Kalam | 835 Rose Lane | Hatfield, PA 19440 | Incomplete Declaration |
| 984 | 983 | 10/22/20 11:51:03 | 10/22/20 11:52:16 | anonymous | | | 021230128-46 | 020300-1 | CHEVALIER | SAM | 66 FOUTTH ST E APT 1B | BRIDGEPORT PA 19405 | USPS Issue |
| 985 | 984 | 10/22/20 11:51:13 | 10/22/20 11:52:22 | anonymous | | | 104106672-46 | 530303-1 | Malecky | Nathan | 107 Tweed Way | Harleysville, PA 19438 | USPS Issue |
| 986 | 985 | 10/22/20 11:52:18 | 10/22/20 11:53:47 | anonymous | | | 103293573-46 | 400703-1 | PEAN | PATRICK | 625 LANCASTER AVE E | WYNNEWOOD PA 19096 | USPS Issue |
| 987 | 986 | 10/22/20 11:52:25 | 10/22/20 11:54:12 | anonymous | | | 109123854-46 | 310301-1 | Healy | Jackson | 154 Greenwood Ave | Wyncote, PA 19095 | USPS Issue |
| 988 | 987 | 10/22/20 11:53:53 | 10/22/20 11:54:53 | anonymous | | | 103901242-46 | 400502-1 | CORVI | KATHERINE | 515 OWEN RD | WYNNEWOOD PA 19096 | USPS Issue |
| 989 | 988 | 10/22/20 11:54:13 | 10/22/20 11:55:37 | anonymous | | | 006214483-46 | 500006-1 | Thele | Sandra | 894 Cressman Rd | Harleysville, PA 19438 | USPS Issue |
| 990 | 989 | 10/22/20 11:54:58 | 10/22/20 11:56:13 | anonymous | | | 103506420-46 | 400502-1 | CORVI | DAVID | 515 OWEN RD | WYNNEWOOD PA 19096 | USPS Issue |
| 991 | 990 | 10/22/20 11:56:19 | 10/22/20 11:57:28 | anonymous | | | 003385335-46 | 400501-1 | GHOLSTON | KIMBERLY | 445 SABINE AVE | WYNNEWOOD PA 19096 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 992 | 991 | 10/22/20 11:56:47 | 10/22/20 11:57:44 | anonymous | | | 005984715-46 | 520401-1 | Shelton | John | 908 Harston Ln | Glenside, PA 19038 | Incomplete Declaration |
| 993 | 992 | 10/22/20 11:55:42 | 10/22/20 11:57:58 | anonymous | | | 006152615-46 | 500006-1 | Thele | Jon | 894 Cressman Rd | Harleysville, PA 19438 | USPS Issue |
| 994 | 993 | 10/22/20 11:57:30 | 10/22/20 11:59:20 | anonymous | | | 021092308-46 | 340002-1 | LANDES | CHELSEA | 123 FORREST RD | TELFORD PA 18969 | USPS Issue |
| 995 | 994 | 10/22/20 11:57:56 | 10/22/20 12:00:32 | anonymous | | | 107228385-46 | 130401-1 | Lapsansky | Kevin | 900 Luxor Lane APT 202 | Norristown, PA 19401 | USPS Issue |
| 996 | 995 | 10/22/20 11:58:07 | 10/22/20 12:00:45 | anonymous | | | 006414228-46 | 340003-1 | Chaffier | Deloris | 284 Country Club Dr | Telford, PA 18969 | USPS Issue |
| 997 | 996 | 10/22/20 11:59:22 | 10/22/20 12:01:33 | anonymous | | | 012813201-46 | 210200-1 | EDWARDS | PAMELA | 518 HEMSING CIR | SOUDERTON PA 18964 | USPS Issue |
| 998 | 997 | 10/22/20 12:00:50 | 10/22/20 12:03:10 | anonymous | | | 006411443-46 | 340003-1 | Chaffier | Richard | 284 Country Club Dr | Telford, PA 18969 | USPS Issue |
| 999 | 998 | 10/22/20 12:01:35 | 10/22/20 12:03:22 | anonymous | | | 005727427-46 | 340003-1 | RABANO | GRACE | 368 HIGH ST | SOUDERTON PA 18964 | USPS Issue |
| 1000 | 999 | 10/22/20 12:00:34 | 10/22/20 12:04:08 | anonymous | | | 103358589-46 | 350402-1 | Ullah | Sk Kalam | 835 Rose Lane | Hatfield, PA 19440 | Incomplete Declaration |
| 1001 | 1000 | 10/22/20 12:03:29 | 10/22/20 12:04:48 | anonymous | | | 107888512-46 | 160201-1 | DOFFLEMYER | WILLIAM | 157 FRANKLIN ST S | POTTSTOWN PA 19464 | USPS Issue |
| 1002 | 1001 | 10/22/20 12:04:49 | 10/22/20 12:06:15 | anonymous | | | 006395855-46 | 320004-1 | FRANTZ | HEATHER | 191 SPECHT RD | POTTSTOWN PA 19464 | USPS Issue |
| 1003 | 1002 | 10/22/20 12:06:25 | 10/22/20 12:07:55 | anonymous | | | 006352645-46 | 320004-1 | FRANTZ | JONATHAN | 191 SPECHT RD | POTTSTOWN PA 19464 | USPS Issue |
| 1004 | 1003 | 10/22/20 12:03:56 | 10/22/20 12:08:54 | anonymous | | | 020993983-46 | 350402-1 | Bancroft | Christopher | 1521 Schwab Rd | Hatfield, PA 19440 | USPS Issue |
| 1005 | 1004 | 10/22/20 12:04:10 | 10/22/20 12:09:02 | anonymous | | | 006125078-46 | 590101-1 | Wagner | Heather | n/a | n/a | Incomplete Declaration |
| 1006 | 1005 | 10/22/20 12:08:03 | 10/22/20 12:09:19 | anonymous | | | 015853009-46 | 08S02-1 | GRUNSBY | TIMOTHY | 242 MORELAND AVE E | HATBORO PA 19040 | USPS Issue |
| 1007 | 1006 | 10/22/20 12:09:10 | 10/22/20 12:10:07 | anonymous | | | 006313949-46 | 590201-46 | Armstead | Elizabeth A | n/a | n/a | Incomplete Declaration |
| 1008 | 1007 | 10/22/20 12:09:21 | 10/22/20 12:10:23 | anonymous | | | 007132464-46 | 301501-1 | ACHILLE | JENNIFER | 1355 BIRCHWOOD AVE | ABINGTON PA 19001 | USPS Issue |
| 1009 | 1008 | 10/22/20 12:09:04 | 10/22/20 12:10:57 | anonymous | | | 103840884-46 | 490402-1 | Eustace | Josiah | 104 North LN W. APT B1 | Conshohocken, PA 19428 | USPS Issue |
| 1010 | 1009 | 10/22/20 12:10:09 | 10/22/20 12:11:18 | anonymous | | | 005706634-46 | 590101-1 | Dandridge | Deitra D | 20 Center Ave | Willow Grove, PA 19090 | Incomplete Declaration |
| 1011 | 1010 | 10/22/20 12:10:29 | 10/22/20 12:11:59 | anonymous | | | 015418283-46 | 301501-1 | DIPASQUALE | JOSEPH | 2626 BELMONT AVE | ABINGTON PA 19001 | USPS Issue |
| 1012 | 1011 | 10/22/20 12:11:19 | 10/22/20 12:12:08 | anonymous | | | 021482297-46 | 301002-1 | Thomas | Laprenda Margo | 1793 Rockwell Rd | Abington, PA 19001 | Incomplete Declaration |
| 1013 | 1012 | 10/22/20 12:12:11 | 10/22/20 12:12:56 | anonymous | | | 005900864-46 | 301203-1 | Hussie | Terrence P | 2034 Harmony Ln | Glenside, PA 19038 | Incomplete Declaration |
| 1014 | 1013 | 10/22/20 12:11:04 | 10/22/20 12:13:06 | anonymous | | | 021080459-46 | 050300-1 | Langendonk | Brian | 301 Washington St APT 1415 | Conshohocken, PA 19428 | USPS Issue |
| 1015 | 1014 | 10/22/20 12:12:07 | 10/22/20 12:13:20 | anonymous | | | 005947460-46 | 310302-1 | ZALESNE | RACHELLE | 474 COPPER BEECH CIR | ELKINS PARK PA 19027 | USPS Issue |
| 1016 | 1015 | 10/22/20 12:13:23 | 10/22/20 12:14:34 | anonymous | | | 015718460-46 | 050700-1 | RANDALL | CRYSTAL | 340 NINTH AVE E | CONSHOHOCKEN | USPS Issue |
| 1017 | 1016 | 10/22/20 12:13:08 | 10/22/20 12:14:53 | anonymous | | | 006072193-46 | 350501-1 | Klein | Harriet | 1758 Cindy Ln | Hatfield, PA 19440 | USPS Issue |
| 1018 | 1017 | 10/22/20 12:12:58 | 10/22/20 12:15:45 | anonymous | | | 006072272-46 | 340005-1 | Ludwig | Marie B | 150 Cliveden Ter | Souderton, PA 18964 | USPS Issue |
| 1019 | 1018 | 10/22/20 12:15:00 | 10/22/20 12:16:12 | anonymous | | | 006361572-46 | 240001-1 | Ong | Heather | 309 Washington Street | Conshohocken, PA 19428 | USPS Issue |
| 1020 | 1019 | 10/22/20 12:15:12 | 10/22/20 12:16:36 | anonymous | | | 006232383-46 | 430301-1 | KOTCH | FRANK | 2828 EGYPT ROAD APT K205 | AUDUBON PA 19403 | USPS Issue |
| 1021 | 1020 | 10/22/20 12:16:16 | 10/22/20 12:18:16 | anonymous | | | 005234049-46 | 050300-1 | Mallick | Michael | 309 Washington St APT 4410 | Conshohocken, PA 19428 | USPS Issue |
| 1022 | 1021 | 10/22/20 12:16:28 | 10/22/20 12:19:21 | anonymous | | | 005894741-46 | 540503-1 | Pomrink | Irene D | 814 Avenue G | Glenside, PA 19038 | USPS Issue |
| 1023 | 1022 | 10/22/20 12:18:44 | 10/22/20 12:20:49 | anonymous | | | 005752079-46 | 430301-1 | WILLIAMS | JOAN | 30 BORTON RD | AUDUBON PA 19403 | No secrecy envelope |
| 1024 | 1023 | 10/22/20 12:18:21 | 10/22/20 12:21:16 | anonymous | | | 010009647-46 | 400203-1 | Gotlieb | Barbara | 1637 Oakwood Dr APT S 307 | Narberth, PA 19072 | USPS Issue |
| 1025 | 1024 | 10/22/20 12:20:52 | 10/22/20 12:21:56 | anonymous | | | 020915972-46 | 400303-1 | JURME | TSERING | 166 SPRINGFIELD AVE | BALA-CYNWYD PA 19004 | No secrecy envelope |
| 1026 | 1025 | 10/22/20 12:20:26 | 10/22/20 12:21:56 | anonymous | | | 104270138-46 | 520702-1 | Dowds | Andrew Joseph | 225 Woods Rd | Glenside, PA 19038 | USPS Issue |
| 1027 | 1026 | 10/22/20 12:22:05 | 10/22/20 12:23:03 | anonymous | | | 105799502-46 | 310204-1 | CUTHBERT | LORETTA E | 1405 CHURCH RD | WYNCOTE PA 19095 | No secrecy envelope |
| 1028 | 1027 | 10/22/20 12:22:02 | 10/22/20 12:23:10 | anonymous | | | 014867771-46 | 130302-1 | Strong | Edward | 113 Wayne Ave | Norristown, PA 19401 | USPS Issue |
| 1029 | 1028 | 10/22/20 12:21:37 | 10/22/20 12:23:15 | anonymous | | | 005946642-46 | 310302-1 | Zalesne | Saul | 474 Copper Beech Cir | Elkins Park, PA 19027 | USPS Issue |
| 1030 | 1029 | 10/22/20 12:23:12 | 10/22/20 12:24:11 | anonymous | | | 005855520-46 | 65M05-1 | Kessel | Shirley S | 4114 Hain Dr | Lafayette Hill, PA 19444 | USPS Issue |
| 1031 | 1030 | 10/22/20 12:23:17 | 10/22/20 12:24:26 | anonymous | | | 006123899-46 | 380002-1 | Hoynash | Gail | 414 Salford Station Rd | Perkiomenville, PA 18074 | USPS Issue |
| 1032 | 1031 | 10/22/20 12:24:14 | 10/22/20 12:25:17 | anonymous | | | 006067885-46 | 65M05-1 | Leomporra | Palma A | 5 Rose Ter | Lafayette Hill PA 19444 | USPS Issue |
| 1033 | 1032 | 10/22/20 12:24:26 | 10/22/20 12:25:24 | anonymous | | | 006040703-46 | 401002-1 | WILKINS | JOHN | 510 HILLBROOK RD | BRYN MAWR PA 19010 | No secrecy envelope |
| 1034 | 1033 | 10/22/20 12:24:32 | 10/22/20 12:25:43 | anonymous | | | 006123900-46 | 380002-1 | Hoynash | Peter | 414 Salford Station Rd | Perkiomenville, PA 18074 | USPS Issue |
| 1035 | 1034 | 10/22/20 12:25:26 | 10/22/20 12:26:25 | anonymous | | | 01479082-46 | 310202-1 | HILLIARD | ROBERT | 52 OLD CEDARBROOK RD | WYNCOTE PA 19095 | RESOLVED |
| 1036 | 1035 | 10/22/20 12:26:27 | 10/22/20 12:27:36 | anonymous | | | 006248658-46 | 65E02-1 | LAMARE | JOHN | 3 SYCAMORE LANE | AMBLER PA 19002 | RESOLVED |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1037 | 1036 | 10/22/20 12:27:39 | 10/22/20 12:28:33 | anonymous | | | 006336334-46 | 460008-1 | BAE | MYUNG | 207 JONATHAN DR | NORTHWALES PA 19454 | No secrecy envelope |
| 1038 | 1037 | 10/22/20 12:25:26 | 10/22/20 12:28:39 | anonymous | | | 005797469-46 | 330203-1 | McCoy | Edward C Jr | 2102 Carol Ln | Norristown | USPS Issue |
| 1039 | 1038 | 10/22/20 12:26:09 | 10/22/20 12:29:10 | anonymous | | | 021248697-46 | 450001-1 | Lupisella | Elizabeth | 5932 Woodridge Dr | Green Lane, PA 18054 | USPS Issue |
| 1040 | 1039 | 10/22/20 12:28:40 | 10/22/20 12:29:30 | anonymous | | | 107596722-46 | 300303-1 | Morley | Aidan Michael | 1011 Devon Rd | Jenkintown, PA 19046 | USPS Issue |
| 1041 | 1040 | 10/22/20 12:28:35 | 10/22/20 12:30:17 | anonymous | | | 005694689-46 | 450001-1 | TRUMBAUER | SHIRLEY | 908 LAKEVIEW DR | GREENLANE PA 18054 | No secrecy envelope |
| 1042 | 1041 | 10/22/20 12:29:15 | 10/22/20 12:30:29 | anonymous | | | 108756627-46 | 570003-1 | Yob | Tamarah | 1052 Victor Dr | East Greenville, PA 18041 | USPS Issue |
| 1043 | 1042 | 10/22/20 12:29:32 | 10/22/20 12:30:32 | anonymous | | | 109829067-46 | 300902-1 | Harrison | Mark Lawton | 1001 Penn Ave | Glenside, PA 19038 | USPS Issue |
| 1044 | 1043 | 10/22/20 12:30:33 | 10/22/20 12:31:27 | anonymous | | | 005933991-46 | 400202-1 | Conrad | Carmen | 1221 Limberlost Ln | Gladwyne, PA 19035 | USPS Issue |
| 1045 | 1044 | 10/22/20 12:30:28 | 10/22/20 12:31:27 | anonymous | | | 006199428-46 | 360404-1 | FISCHER | NINA | 1425 HORSHAM ROAD | NORTH WALES PA 19454 | No secrecy envelope |
| 1046 | 1045 | 10/22/20 12:30:39 | 10/22/20 12:32:08 | anonymous | | | 104541493-46 | 430202-1 | Markle | Kevin | 2904 Pheasant Run Rd | Audubon, PA 19403 | USPS Issue |
| 1047 | 1046 | 10/22/20 12:31:33 | 10/22/20 12:32:23 | anonymous | | | 006202804-46 | 100200-1 | DIXON | MARY | 100 WEST AVE APT E15 S | JENKINTOWN PA 19046 | No secrecy envelope |
| 1048 | 1047 | 10/22/20 12:31:28 | 10/22/20 12:32:28 | anonymous | | | 005808559-46 | 400202-1 | Conrad | Charles | 1221 Limberlost Ln | Gladwyne, PA 19035 | USPS Issue |
| 1049 | 1048 | 10/22/20 12:32:30 | 10/22/20 12:33:26 | anonymous | | | 012924178-46 | 560003-1 | Hill | Michael John | 503 Reading Cir | Lansdale, PA 19446 | USPS Issue |
| 1050 | 1049 | 10/22/20 12:32:26 | 10/22/20 12:33:52 | anonymous | | | 014884387-46 | 310401-1 | FOSTER | ARTEMESIA | 2035 A MOTHER WAY | ELKINS PARK PA 19027 | No secrecy envelope |
| 1051 | 1050 | 10/22/20 12:32:17 | 10/22/20 12:33:59 | anonymous | | | 003396424-46 | 510003-1 | Hodge | Angus | 4315 Wendy Way | Schwenksville, PA 19473 | USPS Issue |
| 1052 | 1051 | 10/22/20 12:33:27 | 10/22/20 12:34:13 | anonymous | | | 005959161-46 | 300502-1 | Boelter | Constance | 1590 Coolidge Ave | Abington, PA 19001 | USPS Issue |
| 1053 | 1052 | 10/22/20 12:33:59 | 10/22/20 12:34:43 | anonymous | | | 006071158-46 | 400203-1 | STROM | ELAINE | 332 HIDDEN RIVER RD | NARBERTH 19072 | USPS Issue |
| 1054 | 1053 | 10/22/20 12:34:14 | 10/22/20 12:35:14 | anonymous | | | 006372732-46 | 460008-1 | Diodata | Dominic D III | 108 Kennedy Rd W | North Wales, PA 19454 | USPS Issue |
| 1055 | 1054 | 10/22/20 12:34:05 | 10/22/20 12:35:30 | anonymous | | | 103394582-46 | 510003-1 | Hodge | Collette | 4315 Wendy Way | Schwenksville, PA 19473 | USPS Issue |
| 1056 | 1055 | 10/22/20 12:34:49 | 10/22/20 12:35:34 | anonymous | | | 006319388-46 | 460001-1 | DONOHUE | SUSAN | 106 STOCKTON CT | NORTH WALES PA 19454 | No secrecy envelope |
| 1057 | 1056 | 10/22/20 12:35:15 | 10/22/20 12:36:12 | anonymous | | | 021457448-46 | 560006-1 | Truong-Merrit | Chau Le | 205 Becker Rd | North Wales, PA 19454 | USPS Issue |
| 1058 | 1057 | 10/22/20 12:35:40 | 10/22/20 12:36:34 | anonymous | | | 110582517-46 | 160702-1 | SAXANOFF | ALISA | 1091 JACKSON ST | POTTSTOWN PA 19464 | No secrecy envelope |
| 1059 | 1058 | 10/22/20 12:35:34 | 10/22/20 12:36:58 | anonymous | | | 003343477-46 | 040001-1 | Corrigan | Scott | 25 Miner Cir | Collegeville, PA 19426 | USPS Issue |
| 1060 | 1059 | 10/22/20 12:36:14 | 10/22/20 12:37:05 | anonymous | | | 021364171-46 | 301203-1 | Gorman | Eugene M | 2106 Mt Carmel Ave | Glenside, PA 19038 | USPS Issue |
| 1061 | 1060 | 10/22/20 12:36:40 | 10/22/20 12:37:35 | anonymous | | | 009373356-46 | 58BEL05-1 | PLASSMEYER | LINDA | 20939 VALLEY FORGE CIR | KING OF PRUSSIA PA 19406 | RESOLVED |
| 1062 | 1061 | 10/22/20 12:37:06 | 10/22/20 12:38:03 | anonymous | | | 108977267-46 | 540203-1 | Kaplan | Benjamin Adam | 1425 Garrison Dr | Ambler, PA 19002 | USPS Issue |
| 1063 | 1062 | 10/22/20 12:37:40 | 10/22/20 12:38:30 | anonymous | | | 005990399-46 | 300101-1 | VITEK | MELISSA | 1521 OLD WELSH RD | HUNTINGDON VLY PA 19006 | No secrecy envelope |
| 1064 | 1063 | 10/22/20 12:37:04 | 10/22/20 12:38:32 | anonymous | | | 105052094-46 | 360203-1 | Shaftel | Zachary | 1348 Stoney River Dr | Ambler, PA 19002 | USPS Issue |
| 1065 | 1064 | 10/22/20 12:38:36 | 10/22/20 12:39:27 | anonymous | | | 006055569-46 | 65W02-1 | LUNDY | SUSAN | 117 RED RAMBLER DR | LAFAYETTE HILL PA 19444 | RESOLVED |
| 1066 | 1065 | 10/22/20 12:38:33 | 10/22/20 12:39:33 | anonymous | | | 109159569-46 | 450001-1 | Dickson | Meghan A | 5958 Woodridge Dr | Green Lane, PA 18054 | USPS Issue |
| 1067 | 1066 | 10/22/20 12:38:40 | 10/22/20 12:40:07 | anonymous | | | 109138523-46 | 400101-1 | Jones | Brandon | 712 Arlington Rd | Narberth, PA 19072 | USPS Issue |
| 1068 | 1067 | 10/22/20 12:39:29 | 10/22/20 12:40:27 | anonymous | | | 003282803-46 | 510003-1 | HAUSER | ROBERT | 2251 WENTZ LANE | SCHENKSVILLE PA 19473 | No secrecy envelope |
| 1069 | 1068 | 10/22/20 12:39:36 | 10/22/20 12:40:36 | anonymous | | | 107281489-46 | 300103-1 | Williams | Jessica K | 1234 Fleetwood Rd | Jenkintown, PA 19046 | USPS Issue |
| 1070 | 1069 | 10/22/20 12:40:38 | 10/22/20 12:41:28 | anonymous | | | 105049320-46 | 65M04-1 | Nester | Liam Michael | 4047 Warner Rd S | Lafayette Hill, PA 19444 | USPS Issue |
| 1071 | 1070 | 10/22/20 12:40:51 | 10/22/20 12:41:45 | anonymous | | | 108268060-46 | 400802-1 | TRONCELLITI | EDMOND | 1427 WYNNEWOOD RD W | ARDMORE PA 19003 | No secrecy envelope |
| 1072 | 1071 | 10/22/20 12:40:20 | 10/22/20 12:41:50 | anonymous | | | 010009648-46 | 400203-1 | Gotlieb | Jerry | 1637 Oakwood Dr APT S. 307 | Narberth, PA 19072 | USPS Issue |
| 1073 | 1072 | 10/22/20 12:41:29 | 10/22/20 12:42:36 | anonymous | | | 005746705-46 | 130301-1 | McFadden | Cynthia M | 1447 Powell St | Norristown, PA 19401 | USPS Issue |
| 1074 | 1073 | 10/22/20 12:41:49 | 10/22/20 12:42:46 | anonymous | | | 006313510-46 | 110202-1 | QUADER | MOHAMMED | 800 WALNUT ST | LANSDALE PA 19446 | No secrecy envelope |
| 1075 | 1074 | 10/22/20 12:41:54 | 10/22/20 12:43:16 | anonymous | | | 104623702-46 | 400203-1 | Antzelevitch | Charles | 1655 Oakwood Dr APT N317 | Narberth, PA 19072 | USPS Issue |
| 1076 | 1075 | 10/22/20 12:42:37 | 10/22/20 12:43:34 | anonymous | | | 006085986-46 | 130403-1 | Hoover | Marguerite F | 520 Glenn Valley Dr | Norristown, PA 19401 | USPS Issue |
| 1077 | 1076 | 10/22/20 12:42:52 | 10/22/20 12:43:34 | anonymous | | | 006272998-46 | 130403-1 | MATHIS | ERNEST | 1016 WALNUT ST | NORRISTOWN PA 19401 | USPS Issue |
| 1078 | 1077 | 10/22/20 12:43:38 | 10/22/20 12:44:32 | anonymous | | | 006230441-46 | 61M200-1 | COMINSKY | JASON | 509 MENNONITE RD | ROYERSFORD PA 19468 | No secrecy envelope |
| 1079 | 1078 | 10/22/20 12:43:21 | 10/22/20 12:45:11 | anonymous | | | 005934729-46 | 400203-1 | Kohler | Beth | 1637 Oakwood Dr APT S410 | Narberth, PA 19072 | USPS Issue |
| 1080 | 1079 | 10/22/20 12:43:35 | 10/22/20 12:45:17 | anonymous | | | 021163480-46 | 490402-1 | Wagner | Chelsea L | 1300 Fayette St Apt 87 | Conshohocken, PA 19428 | USPS Issue |
| 1081 | 1080 | 10/22/20 12:44:39 | 10/22/20 12:45:31 | anonymous | | | 005788249-46 | 540301-1 | HALTZMAN | SHELLY | 841 REDGATE RD | DRESHER PA 19025 | No secrecy envelope |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1082 | 1081 | 10/22/20 12:45:20 | 10/22/20 12:46:03 | anonymous | | | 108705730-46 | 490402-1 | Sherkness | Evan Bradford | 104 North Ln W | Conshohocken, PA 19428 | USPS Issue |
| 1083 | 1082 | 10/22/20 12:45:35 | 10/22/20 12:46:30 | anonymous | | | 006062316-46 | 590301-1 | MASSIMILLA | EDNA | 1120 YORK RD APT 133 | WILLOW GROVE PA 19090 | No secrecy envelope |
| 1084 | 1083 | 10/22/20 12:45:17 | 10/22/20 12:46:52 | anonymous | | | 107620691-46 | 400203-1 | Antzelevitch | Brenda | 1655 Oakwood Dr APT N317 | Narberth, PA 19072 | USPS Issue |
| 1085 | 1084 | 10/22/20 12:46:36 | 10/22/20 12:47:37 | anonymous | | | 006142637-46 | 61M200-1 | DARYANI | MANOHAR | 20 PROVIDENCE FRF | ROYERSFORD PA 19468 | No secrecy envelope |
| 1086 | 1085 | 10/22/20 12:46:04 | 10/22/20 12:47:46 | anonymous | | | 109157248-46 | 65M01-1 | Berger | Barrie Rebecca | 4134 Dana Ln | Lafayette Hill, PA 19444 | USPS Issue |
| 1087 | 1086 | 10/22/20 12:46:57 | 10/22/20 12:47:59 | anonymous | | | 006187579-46 | 400101-1 | Katzen | Stuart | 16 Schiller Ave | Narberth, PA 19072 | USPS Issue |
| 1088 | 1087 | 10/22/20 12:47:47 | 10/22/20 12:48:42 | anonymous | | | 006420824-46 | 310503-1 | McCrae | Charles L | 321 Cheltenham Ave | Elkins Park, PA 19027 | Incomplete Declaration |
| 1089 | 1088 | 10/22/20 12:48:05 | 10/22/20 12:49:24 | anonymous | | | 009908535-46 | 330104-1 | Sailes | Frederick | 2608 Bridle Path Rd | Norristown, PA 19403 | USPS Issue |
| 1090 | 1089 | 10/22/20 12:49:29 | 10/22/20 12:50:41 | anonymous | | | 020879943-46 | 630102-1 | Crouse | Stephanie | 1803 Sweet Gum Dr | Norristown, PA 19403 | USPS Issue |
| 1091 | 1090 | 10/22/20 12:50:46 | 10/22/20 12:51:59 | anonymous | | | 021346894-46 | 430301-1 | Headen | Phillip | 15 Lawrence Rd | Audubon, PA 19403 | USPS Issue |
| 1092 | 1091 | 10/22/20 12:52:18 | 10/22/20 12:53:29 | anonymous | | | 007283501-46 | 550001-1 | WELSH | CATHERINE | 2849 BIG FOOT ROAD | NOT LEGIBLE | No secrecy envelope |
| 1093 | 1092 | 10/22/20 12:52:08 | 10/22/20 12:53:43 | anonymous | | | 104428450-46 | 350101-1 | Fequiere | Sarah | 2100 Line St N, APT P301 | Lansdale, PA 19446 | USPS Issue |
| 1094 | 1093 | 10/22/20 12:53:48 | 10/22/20 12:55:39 | anonymous | | | 021771473-46 | 350101-1 | Fequiere | Bellyne | 2100 Line ST N, APT P201 | Lansdale, PA 19446 | USPS Issue |
| 1095 | 1094 | 10/22/20 12:55:43 | 10/22/20 12:57:02 | anonymous | | | 109792173-46 | 460002-1 | Pak | Mison | 3 Meadow Glen Rd | Lansdale, PA 19446 | USPS Issue |
| 1096 | 1095 | 10/22/20 12:57:09 | 10/22/20 12:58:56 | anonymous | | | 006307653-46 | 510002-1 | McGovern | Laura | 1056 Lea Dr | Collegeville, PA 19426 | USPS Issue |
| 1097 | 1096 | 10/22/20 12:59:41 | 10/22/20 15:33:06 | anonymous | | | 005803709-46 | 560007-1 | Somerman | Brian David | 6105 Lilac Ct | Lansdale, PA 19446 | USPS Issue |
| 1098 | 1097 | 10/22/20 15:31:40 | 10/22/20 15:34:13 | anonymous | | | 006023088-46 | 630301-1 | Longenberger | Lee | N/a | N/a | Damaged |
| 1099 | 1098 | 10/22/20 15:33:55 | 10/22/20 15:36:03 | anonymous | | | 005940193-46 | 67E03-1 | Huber | John G | 356 Founders Vlg | Lansdale, PA 19446 | USPS Issue |
| 1100 | 1099 | 10/22/20 15:34:15 | 10/22/20 15:36:11 | anonymous | | | 006038846-46 | 410402-1 | Miller | Debra | 3821 Ramage Run | Huntingdon Valley, PA 19006 | USPS Issue |
| 1101 | 1100 | 10/22/20 15:36:07 | 10/22/20 15:37:32 | anonymous | | | 006048266-46 | 490201-1 | Trave | Joseph V | 3012 Azalea Ter | Plymouth Mtg, PA 19462 | USPS Issue |
| 1102 | 1101 | 10/22/20 15:37:36 | 10/22/20 15:38:43 | anonymous | | | 006016465-46 | 590502-1 | Weaver | Margaret Rose | 3765 Jasper Ln | Hatboro, PA 19040 | USPS Issue |
| 1103 | 1102 | 10/22/20 15:36:45 | 10/22/20 15:38:56 | anonymous | | | 006316826-46 | 410402-1 | Miller | Lindsey | 3821 Ramage Run | Huntingdon Valley, PA 19006 | USPS Issue |
| 1104 | 1103 | 10/22/20 15:38:46 | 10/22/20 15:39:53 | anonymous | | | 110310594-46 | 401002-1 | Fortune | Abigail C | - | | USPS Issue |
| 1105 | 1104 | 10/22/20 15:38:57 | 10/22/20 15:40:11 | anonymous | | | 103756183-46 | 360203-1 | Shaftel | Allison | 1348 Stoney River Drive | Ambler, PA 19002 | USPS Issue |
| 1106 | 1105 | 10/22/20 15:40:15 | 10/22/20 15:41:23 | anonymous | | | 021048668-46 | 401403-1 | Tanzer-Kargel | Frances | 1428 Westwood Lane | Wynnewood, PA 19096 | USPS Issue |
| 1107 | 1106 | 10/22/20 15:39:54 | 10/22/20 15:41:23 | anonymous | | | 106795115-46 | 401002-1 | Dorfman | Isabella | 101 Merion Ave N Box C-448 | Bryn Mawr, PA 19010 | USPS Issue |
| 1108 | 1107 | 10/22/20 15:41:24 | 10/22/20 15:43:27 | anonymous | | | 108913832-46 | 401103-1 | Kestenbaum | Matthew Tobin | 131 W Gilman St | Madion, WI 19010 | USPS Issue |
| 1109 | 1108 | 10/22/20 15:41:24 | 10/22/20 15:44:02 | anonymous | | | 005744822-46 | 470002-1 | Dyer | Margaret | 2373 Turnberry Rd | Gilbertsville, PA 19525 | USPS Issue |
| 1110 | 1109 | 10/22/20 15:43:29 | 10/22/20 15:44:45 | anonymous | | | 107810990-46 | 301402-1 | Saldutti | Eriq Anthony | 2323 Heston St | Abington, PA 19001 | USPS Issue |
| 1111 | 1110 | 10/22/20 15:44:03 | 10/22/20 15:45:13 | anonymous | | | 005744786-46 | 470002-1 | Dyer | John | 2373 Turnberry Rd | Gilbertsville, PA 19525 | USPS Issue |
| 1112 | 1111 | 10/22/20 15:44:46 | 10/22/20 15:46:18 | anonymous | | | 014368017-46 | 300203-1 | Livingston | James J | 983 Huntington Pike Apt B214 | Huntingdon Vly, PA 19006 | USPS Issue |
| 1113 | 1112 | 10/22/20 15:45:19 | 10/22/20 15:46:20 | anonymous | | | 005771385-46 | 400902-1 | Weinstein | Janice | 940 Lindy Lane | Bala-Cynwyd, PA 19004 | USPS Issue |
| 1114 | 1113 | 10/22/20 15:46:25 | 10/22/20 15:47:35 | anonymous | | | 108094027-46 | 010200-1 | Queenan | Leslie | N/a | Ambler, PA 19002 | USPS Issue |
| 1115 | 1114 | 10/22/20 15:46:20 | 10/22/20 15:47:37 | anonymous | | | 102943738-46 | 400902-1 | Shapiro | Justin G | 112 David Rd | Bala-Cynwyd, PA 19004 | USPS Issue |
| 1116 | 1115 | 10/22/20 15:47:39 | 10/22/20 15:49:13 | anonymous | | | 107421052-46 | 490402-1 | Wall | Marie | 922 Montgomery Ave | Bryn Mawr, PA 19010 | USPS Issue |
| 1117 | 1116 | 10/22/20 15:47:38 | 10/22/20 15:49:51 | anonymous | | | 103528561-46 | 540702-1 | Holl | Sarah E | 308 Dallas Rd | Willow Grove, PA 19090 | USPS Issue |
| 1118 | 1117 | 10/22/20 15:49:19 | 10/22/20 15:50:28 | anonymous | | | 104009095-46 | 310504-1 | Bassman | Rebecca | 510 S 11th St | Philadelphia, PA 19012 | USPS Issue |
| 1119 | 1118 | 10/22/20 15:49:52 | 10/22/20 15:51:06 | anonymous | | | 006097009-46 | 590402-1 | Anderson | Claire Manning | 308 Dallas Rd | Willow Grove, PA 19090 | USPS Issue |
| 1120 | 1119 | 10/22/20 15:50:32 | 10/22/20 15:51:42 | anonymous | | | 021655421-46 | 110203-1 | Simms | Stephanie | 757 E Main St APT W111 | Lansdale, PA 19464 | USPS Issue |
| 1121 | 1120 | 10/22/20 15:51:08 | 10/22/20 15:52:12 | anonymous | | | 006038847-46 | 410402-1 | Miller | Andrew J | 3821 Ramage Run | Huntingdon Vly, PA 19006 | USPS Issue |
| 1122 | 1121 | 10/22/20 15:51:44 | 10/22/20 15:53:39 | anonymous | | | 005732730-46 | 310302-1 | Renzi | Howard | 805 Pardee Lane | Wyncote, PA 19095 | USPS Issue |
| 1123 | 1122 | 10/22/20 15:53:40 | 10/22/20 15:55:00 | anonymous | | | 013347526-46 | 590502-1 | Delia | Laura | 3816 Betz Rd | Hatboro, PA 18940 | USPS Issue |
| 1124 | 1123 | 10/22/20 17:40:54 | 10/22/20 17:52:02 | anonymous | | | 014908264-46 | 470003-1 | Mancini | Mark | 487 Hidden Ln | Gilbertsville PA 19525 | Incomplete Declaration |
| 1125 | 1124 | 10/22/20 17:52:05 | 10/22/20 17:53:33 | anonymous | | | 110310297-46 | 370006-1 | McCuch | Mark | Unknown | Unknown | Incomplete Declaration |
| 1126 | 1125 | 10/22/20 17:53:35 | 10/22/20 17:54:28 | anonymous | | | 006063729-46 | 310503-1 | Wergelis | Amy | 7319 Chestnut Ave | Elkins Park PA 19027 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Number | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1127 | 1126 | 10/22/20 17:51:36 | 10/22/20 17:54:49 | anonymous | | | 020276942-46 | 660002-1 | Siravo | Barbara Ann | no address | no addres | Incomplete Declaration |
| 1128 | 1127 | 10/22/20 17:54:34 | 10/22/20 17:55:36 | anonymous | | | 005822304-46 | 630102-1 | Cucchiara | Lena | 147 Bishop Dr. | Norristown PA 19403 | Incomplete Declaration |
| 1129 | 1128 | 10/22/20 17:55:40 | 10/22/20 17:56:33 | anonymous | | | 020942297-46 | 430204-1 | QI | Hongwei | 3111 Walker Ln | Eagleville PA 19403 | Incomplete Declaration |
| 1130 | 1129 | 10/22/20 17:55:05 | 10/22/20 17:57:17 | anonymous | | | 006344722-46 | 370006-1 | McCuch | Victoria | no address | no address | Incomplete Declaration |
| 1131 | 1130 | 10/22/20 17:57:26 | 10/22/20 17:58:27 | anonymous | | | 020942296-46 | 430204-1 | Li | Zhong Qian | 3111 Walker Ln | Eagleville PA 19403 | Incomplete Declaration |
| 1132 | 1131 | 10/22/20 17:58:36 | 10/22/20 17:59:23 | anonymous | | | 006103091-46 | 460003-1 | Denardo | James | 2302 Harvard Dr. | North Wales PA 19454 | Incomplete Declaration |
| 1133 | 1132 | 10/22/20 17:57:22 | 10/22/20 17:58:52 | anonymous | | | 005830926-46 | 58BEL03-1 | Kelly | Gerald | no address provided | no address provided | Incomplete Declaration |
| 1134 | 1133 | 10/22/20 17:59:28 | 10/22/20 18:00:20 | anonymous | | | 005921082-46 | 460003-1 | Pester Denardo | Elizabeth | 2302 Harvard Dr. | North Wales PA 19454 | Incomplete Declaration |
| 1135 | 1134 | 10/22/20 18:00:26 | 10/22/20 18:01:24 | anonymous | | | 021428520-46 | 360305-1 | Abdullah | Aqueelah Salimah | 7 Brookside Ct. | Horsham PA 19044 | Incomplete Declaration |
| 1136 | 1135 | 10/22/20 18:01:31 | 10/22/20 18:03:54 | anonymous | | | 003350209-46 | 340005-1 | Yothers | Ruth | 132 Valley View Drive | Souderton PA 18964 | Incomplete Declaration |
| 1137 | 1136 | 10/22/20 18:03:57 | 10/22/20 18:05:20 | anonymous | | | 110339423-46 | 640001-1 | Evenstad | Doris | 223 Monroe St. | Stowe PA 19464 | Incomplete Declaration |
| 1138 | 1137 | 10/22/20 18:05:22 | 10/22/20 18:06:12 | anonymous | | | 006303870-46 | 58CAN02-1 | Czartoryjski | Regina | unknown (199 Nancys Ln) | unknown (KOP PA 19406) | Incomplete Declaration |
| 1139 | 1138 | 10/22/20 18:06:16 | 10/22/20 18:07:50 | anonymous | | | 005802851-46 | 630202-1 | Pennock | Roland | 1514 W. Marshall St. #314 | Norristown PA 19403 | Incomplete Declaration |
| 1140 | 1139 | 10/22/20 18:02:33 | 10/22/20 18:08:02 | anonymous | | | 021345671-46 | 630202-1 | Odonnel | Mary | 1514 W. Marshall St. Apt. 316 | n/a | Incomplete Declaration |
| 1141 | 1140 | 10/22/20 18:07:52 | 10/22/20 18:08:53 | anonymous | | | 005747461-46 | 510001-1 | Ackler | Joseph | 3817 Victoria Ln | Collegeville PA 19426 | Incomplete Declaration |
| 1142 | 1141 | 10/22/20 18:08:59 | 10/22/20 18:10:46 | anonymous | | | 108285314-46 | 500004-1 | McKay | Emily | 546 Main St. | Harleysville PA 19438 | Incomplete Declaration |
| 1143 | 1142 | 10/22/20 18:08:05 | 10/22/20 18:11:56 | anonymous | | | 102452153-46 | 470003-1 | Steczak | Kierstan | 1959 Canyon Creek Rd. Gilbertsville, PA 19525 | na | Incomplete Declaration |
| 1144 | 1143 | 10/22/20 18:10:52 | 10/22/20 18:12:16 | anonymous | | | 006306237-46 | 590401-1 | Fantazzi | Rocco Basil Jr. | 3505 W. Moreland Rd. Apt L124 | Willow Grove PA 19090 | Incomplete Declaration |
| 1145 | 1144 | 10/22/20 18:12:20 | 10/22/20 18:13:17 | anonymous | | | 006149976-46 | 58ROB00-1 | Palmisano Diamond | Dolores | 1134 Brians Way | Wayne PA 19087 | Incomplete Declaration |
| 1146 | 1145 | 10/22/20 18:11:59 | 10/22/20 18:13:35 | anonymous | | | 005821752-46 | 67W00-1 | Ciabattoni | Esther | 1427 N. Trooper Rd. | n/a | Incomplete Declaration |
| 1147 | 1146 | 10/22/20 18:13:31 | 10/22/20 18:14:18 | anonymous | | | 006089594-46 | 110102-1 | Cardillo | Charlotte | 491 Wade Ave | Lansdale PA 19446 | Incomplete Declaration |
| 1148 | 1147 | 10/22/20 18:14:20 | 10/22/20 18:15:05 | anonymous | | | 006272508-46 | 630101-1 | Hong | Bok Soon | Unknown (614 Greentree Ln) | Unknown (Norristown PA 19403) | Incomplete Declaration |
| 1149 | 1148 | 10/22/20 18:15:10 | 10/22/20 18:15:48 | anonymous | | | 110024236-46 | 630101-1 | Hong | Seo Kee | Unknown (614 Greentree Ln) | Unknown (Norristown PA 19403) | Incomplete Declaration |
| 1150 | 1149 | 10/22/20 18:13:38 | 10/22/20 18:16:20 | anonymous | | | 103156933-46 | 400901-1 | Benedict | Anthony | 106  Bryn Mawr Ave | Bala-Cynwyd PA 19004 | Incomplete Declaration |
| 1151 | 1150 | 10/22/20 18:15:55 | 10/22/20 18:16:55 | anonymous | | | 107839743-46 | 630401-1 | Bello | Ernest | 1637 Sheridan Ln | Eagleville PA 19403 | Incomplete Declaration |
| 1152 | 1151 | 10/22/20 18:16:59 | 10/22/20 18:18:11 | anonymous | | | 109450915-46 | 58CAN01-1 | Collins | Lorraine | 264 Candlebrook Rd | King Of Prussia pa 19406 | Incomplete Declaration |
| 1153 | 1152 | 10/22/20 18:18:16 | 10/22/20 18:19:03 | anonymous | | | 006313894-46 | 660001-1 | Powers | Kathleen | 715 Danbury Dr. | Blue Bell Pa 19422 | Incomplete Declaration |
| 1154 | 1153 | 10/22/20 18:16:23 | 10/22/20 18:19:08 | anonymous | | | 106087048-46 | 08S01-1 | Monaghan | David | 604 Continental Rd. Hatboro, PA 19040 | n/a | Incomplete Declaration |
| 1155 | 1154 | 10/22/20 18:19:07 | 10/22/20 18:19:56 | anonymous | | | 006256466-46 | 380001-1 | Pitkoff | Donna Miller | 35 Aspen Way | Schwenksville PA 19473 | Incomplete Declaration |
| 1156 | 1155 | 10/22/20 18:20:01 | 10/22/20 18:20:51 | anonymous | | | 109312825-46 | 400701-1 | Tan | Suiyanti | 1001 City Ave. Apt EC111 | Wynnewood PA 19096 | Incomplete Declaration |
| 1157 | 1156 | 10/22/20 18:19:12 | 10/22/20 18:21:48 | anonymous | | | 103150285-46 | 400901-1 | Benedict | Farida | 106 Bryn Mawr Ave.  Bala-Cynwyd, PA 19004 | n/a | Incomplete Declaration |
| 1158 | 1157 | 10/22/20 18:20:56 | 10/22/20 18:21:50 | anonymous | | | 006023831-46 | 450001-1 | Potts | Dennis | 1808 Candlewyck Ln | Green Lane PA 18054 | Incomplete Declaration |
| 1159 | 1158 | 10/22/20 18:21:53 | 10/22/20 18:22:54 | anonymous | | | 107695785-46 | 410500-1 | Reif | Aviv Golan | 1265 Burnett Rd | Huntingdon Valley PA 19006 | Incomplete Declaration |
| 1160 | 1159 | 10/22/20 18:21:54 | 10/22/20 18:23:41 | anonymous | | | 006413676-46 | 520201-1 | Park | Young Ja | 8614 Trumbauer Dr. Glenside, PA 19038 | n/a | Incomplete Declaration |
| 1161 | 1160 | 10/22/20 18:23:02 | 10/22/20 18:24:18 | anonymous | | | 006261475-46 | 430301-1 | Harris | Patricia | 2828 Egypt Rd. Apt C103 | Audubon PA 19403 | Incomplete Declaration |
| 1162 | 1161 | 10/22/20 18:23:44 | 10/22/20 18:25:09 | anonymous | | | 006031816-46 | 520202-1 | Powell | Marie | 8320 Macarthur Rd. Glenside, PA 19038 | n/a | Incomplete Declaration |
| 1163 | 1162 | 10/22/20 18:24:24 | 10/22/20 18:25:29 | anonymous | | | 109281783-46 | 400701-1 | KELSANG | NGAWANG | 1001 City Ave. Apt EC111 | Wynnewood PA 19096 | Incomplete Declaration |
| 1164 | 1163 | 10/22/20 18:25:35 | 10/22/20 18:26:22 | anonymous | | | 104730478-46 | 170001-1 | Chang | Lisa | 690 Jefferson St. | Red Hill PA 18076 | Incomplete Declaration |
| 1165 | 1164 | 10/22/20 18:26:29 | 10/22/20 18:27:21 | anonymous | | | 006059522-46 | 550001-1 | Buck | Nedine | 3339 Salford Station | Perkiomenville PA 18074 | Incomplete Declaration |
| 1166 | 1165 | 10/22/20 18:25:11 | 10/22/20 18:27:50 | anonymous | | | 009630212-46 | 430304-1 | Staller | Grace | 24304 Shannondell Dr. Audubon, PA 19403 | n/a | Incomplete Declaration |
| 1167 | 1166 | 10/22/20 18:27:27 | 10/22/20 18:28:19 | anonymous | | | 107845521-46 | 060001-1 | Brannick | Benjamin | 607 Washington St. | East Greenville PA 18041 | Incomplete Declaration |
| 1168 | 1167 | 10/22/20 18:28:01 | 10/22/20 18:29:41 | anonymous | | | 009630233-46 | 430304-1 | Staller | Harry | 24304 Shannondell Dr. Audubon, PA 19403 | n/a | Incomplete Declaration |
| 1169 | 1168 | 10/22/20 18:28:24 | 10/22/20 18:29:46 | anonymous | | | 006064418-46 | 61T00-1 | Ritschard | Dale | 184 s. Mennonite Rd | Collegeville PA 19426 | Incomplete Declaration |
| 1170 | 1169 | 10/22/20 18:29:54 | 10/22/20 18:30:46 | anonymous | | | 102788645-46 | 350402-1 | Patel | Sarladevi Mukundrai | 1724 Lydia Dr. | Hatfield PA 19440 | Incomplete Declaration |
| 1171 | 1170 | 10/22/20 18:30:55 | 10/22/20 18:31:44 | anonymous | | | unknown (006227 | unknown (16 | Towers | Donna | 11 Reynolds Ave. | Pottstown PA 19464 | Name disconnect |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Number | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1172 | 1171 | 10/22/20 18:29:46 | 10/22/20 18:32:35 | anonymous | | | 009888568-46 | 53030101-1 | Young (Kim) | not provided (Seok) | n/a (1290 Allentown Rd APT E274) | n/a (Lansdale PA 19446) | Incomplete Declaration (name disconnect) |
| 1173 | 1172 | 10/22/20 18:31:59 | 10/22/20 18:32:54 | anonymous | | | unknown (005862 | unknown (38 | Walters | Ralph | 37 Cepp Rd. | perkiomenville PA 18074 | Name disconnect |
| 1174 | 1173 | 10/22/20 18:33:00 | 10/22/20 18:33:55 | anonymous | | | unknown (00596 | unknown (6 | goldberg | Barry | 620 Harts Bridge Rd. | Conshohocken PA 19428 | Name disconnect |
| 1175 | 1174 | 10/22/20 18:32:39 | 10/22/20 18:34:26 | anonymous | | | 103060285-46 | 530101-1 | Kim | Young | n/a | n/a | Incomplete Declaration |
| 1176 | 1175 | 10/22/20 18:34:00 | 10/22/20 18:35:02 | anonymous | | | unknown (10375 | unknown (6 | Schloer | Krista | 8 Creek View Ter | Lafayette Hill PA 19444 | Name disconnect |
| 1177 | 1176 | 10/22/20 18:35:25 | 10/22/20 18:36:14 | anonymous | | | 005770173-46 | 65M02-1 | Blaylock | Gwendolyn Ann | unknown (29 Ridge Pike APT 17) | unknown (Conshohocken PA 19428) | Incomplete Declaration |
| 1178 | 1177 | 10/22/20 18:34:30 | 10/22/20 18:36:32 | anonymous | | | 103806963-46 | 310501-1 | Miller | Nathan | 7305 Mountain Ave.  Elkins Park, PA 19027 | n/a | Incomplete Declaration |
| 1179 | 1178 | 10/22/20 18:36:18 | 10/22/20 18:37:16 | anonymous | | | 102439805-46 | 110302-1 | uddin | Asma Bint | 1007 Poplar St | Lansdale PA 19446 | Incomplete Declaration |
| 1180 | 1179 | 10/22/20 18:37:21 | 10/22/20 18:38:15 | anonymous | | | 005725573-46 | 590701-1 | Burns | Lynda | 405 Goodwin Rd. | Hatboro PA 19040 | Incomplete Declaration |
| 1181 | 1180 | 10/22/20 18:36:39 | 10/22/20 18:38:23 | anonymous | | | 108260957-46 | 100200-1 | DiMarco | Mary | 100 West Ave Apt. 5430 Jenkintown, PA 19046 | n/a | Incomplete Declaration |
| 1182 | 1181 | 10/22/20 18:38:22 | 10/22/20 18:39:06 | anonymous | | | 005691373-46 | 310201-1 | Johnson | Ruby | 7909 Newbold Ln | Glenside PA 19038 | Incomplete Declaration |
| 1183 | 1182 | 10/22/20 18:39:27 | 10/22/20 18:40:02 | anonymous | | | 109126310-46 | 110101-1 | De Sousa | Katherine | unknown (639 Broad St S APT L19) | unknown (Lansdale PA 19446) | Incomplete Declaration |
| 1184 | 1183 | 10/22/20 18:38:27 | 10/22/20 18:40:25 | anonymous | | | 015883392-46 | 520501-1 | unknown (Matos) | unknown (Juan) | unknown (7816 Flourtown Ave) | unknown (Glenside PA 19038) | Incomplete Declaration |
| 1185 | 1184 | 10/22/20 18:40:07 | 10/22/20 18:41:21 | anonymous | | | 103346224-46 | 530101-1 | Makaron | Persa | 1290 Allentown Rd Apt S113 | Lansdale PA 19446 | Incomplete Declaration |
| 1186 | 1185 | 10/22/20 18:40:28 | 10/22/20 18:42:03 | anonymous | | | 006418295-46 | 110202-1 | Tran | Van T | not provided (614 Broad St N APT 3) | not provided (Lansdale PA 19446) | Incomplete Declaration |
| 1187 | 1186 | 10/22/20 18:41:24 | 10/22/20 18:42:26 | anonymous | | | 006145644-46 | 320003-1 | Hunsberger | Thomas | 3155 Middle Creek Rd. | gilbertsville PA 19525 | Incomplete Declaration |
| 1188 | 1187 | 10/22/20 18:42:31 | 10/22/20 18:43:13 | anonymous | | | 006080546-46 | 58BEL02-1 | Bruno | Catherine | unknown | unknown | Incomplete Declaration |
| 1189 | 1188 | 10/22/20 18:42:06 | 10/22/20 18:43:45 | anonymous | | | 006041576-46 | 430304-1 | Reichert | Frederick | 13302 Shannondell Dr. Audubon, PA 19403 | n/a | Incomplete Declaration |
| 1190 | 1189 | 10/22/20 18:43:23 | 10/22/20 18:43:58 | anonymous | | | 021401204-46 | 160400-1 | Amole | Barbara | unknown (331 Hanover St N APT 74) | Unknown (Pottstown PA 19464) | Incomplete Declaration |
| 1191 | 1190 | 10/22/20 18:44:04 | 10/22/20 18:45:01 | anonymous | | | 104328936-46 | 67E01-1 | Handwerk | Jeffrey | 2293 Locust Dr. | Lansdale PA 19446 | Incomplete Declaration |
| 1192 | 1191 | 10/22/20 18:43:50 | 10/22/20 18:45:43 | anonymous | | | 109024109-46 | 400701-1 | Cha | Hye Suk | 1001 City Ave Apt EC211 Wynnewood PA 19096 | n/a | Incomplete Declaration |
| 1193 | 1192 | 10/22/20 18:45:05 | 10/22/20 18:46:04 | anonymous | | | 103844875-46 | 160400-1 | Oliver | Rose Ann | 700 Farmington Ave. Unit K54 | Pottstown PA 19464 | Incomplete Declaration |
| 1194 | 1193 | 10/22/20 18:46:05 | 10/22/20 18:46:58 | anonymous | | | 107835523-46 | 350102-1 | Williams | Whitney | 2425 Trewington Rd. | colmar PA 18915 | Incomplete Declaration |
| 1195 | 1194 | 10/22/20 18:46:00 | 10/22/20 18:47:41 | anonymous | | | 006027782-46 | 630201-1 | Ellis | Alfred | 902 Middleton Place Norristown, PA 19403 | N/A | Incomplete Declaration |
| 1196 | 1195 | 10/22/20 18:47:04 | 10/22/20 18:47:53 | anonymous | | | 006023832-46 | 450001-1 | Potts | Donna | 1808 Candlewyck Ln | Green Lane PA 18054 | Incomplete Declaration |
| 1197 | 1196 | 10/22/20 18:47:44 | 10/22/20 18:49:12 | anonymous | | | 006080972-46 | 390201-1 | Knorr | Lynda | none | none | Incomplete Declaration |
| 1198 | 1197 | 10/22/20 18:48:16 | 10/22/20 18:49:17 | anonymous | | | 006362697-46 | 490302-1 | Fisher | Jeffery | 613 Gawain Rd. | Plymouth Meeting PA 19462 | Incomplete Declaration |
| 1199 | 1198 | 10/22/20 18:49:21 | 10/22/20 18:50:14 | anonymous | | | 010011254-46 | 660001-1 | Rahmlow | Patricia | 138 Sawgrass Dr. | Blue Bell PA 19422 | Incomplete Declaration |
| 1200 | 1199 | 10/22/20 18:49:14 | 10/22/20 18:50:50 | anonymous | | | 006025471-46 | 67E03-1 | Kimmel | Gloria | 3205 Skippack Pike, Lansdale, PA 19446 | n/a | Incomplete Declaration |
| 1201 | 1200 | 10/22/20 18:50:18 | 10/22/20 18:51:17 | anonymous | | | 110147690-46 | 210200-1 | Rementer | Todd | 616 Central Ave. | Souderton PA | Incomplete Declaration |
| 1202 | 1201 | 10/22/20 18:51:23 | 10/22/20 18:52:25 | anonymous | | | 006026472-46 | 300202-1 | Cunningham | Donna | 1551 huntington Pike Apt B301 | Huntingdon Valley PA 19006 | Incomplete Declaration |
| 1203 | 1202 | 10/22/20 18:50:52 | 10/22/20 18:52:28 | anonymous | | | 102900465-46 | 540601 | ZHU | Yongxin | 1625 Holly Hill Lane, Ambler, PA 19002 | n/a | Incomplete Declaration |
| 1204 | 1203 | 10/22/20 18:52:30 | 10/22/20 18:53:32 | anonymous | | | 021277285-46 | 300202-1 | Watson | Florence | 1551 Huntingdon Pike | Huntingdon Valley PA 19006 | Incomplete Declaration |
| 1205 | 1204 | 10/22/20 18:52:30 | 10/22/20 18:54:02 | anonymous | | | 006201159-46 | 67W00-1 | Ianella | Charlene | 1327 Dell Rd. Eagleville PA 19403 | n/a | Incomplete Declaration |
| 1206 | 1205 | 10/22/20 18:53:41 | 10/22/20 18:54:32 | anonymous | | | 020787093-46 | 300501-1 | Grubb | Devon | 1608 Rockwell Rd. Flr 2 | Abington PA 19001 | Incomplete Declaration |
| 1207 | 1206 | 10/22/20 18:54:08 | 10/22/20 18:55:56 | anonymous | | | 006328326-46 | 160300-1 | name not legible (Stetler) | not legible (Sara) | not legible (27 Ninth St W) | n/a (Pottstown PA 19464) | Incomplete Declaration |
| 1208 | 1207 | 10/23/20 9:10:35 | 10/23/20 9:11:43 | anonymous | | | 005823636-46 | 100200-1 | Keys | Clara Drusilla | 309 Walnut St 206 Salba Apartments | Jenkintown, PA 19046 | Incomplete Declaration |
| 1209 | 1208 | 10/23/20 9:11:46 | 10/23/20 9:13:19 | anonymous | | | 102830734-46 | 530202-1 | Williams | Gladys M | 1065 Archer Ln | Lansdale, PA 19446 | Incomplete Declaration |
| 1210 | 1209 | 10/23/20 9:13:35 | 10/23/20 9:14:39 | anonymous | | | 009649164-46 | 67E03-1 | Trumbull | Ann K | 227 Pheasant Run | Lansdale, PA 19446 | Incomplete Declaration |
| 1211 | 1210 | 10/23/20 9:14:43 | 10/23/20 9:15:24 | anonymous | | | 006138760-46 | 510002-1 | Petrecz | Ellen K | - | - | Incomplete Declaration |
| 1212 | 1211 | 10/23/20 9:15:30 | 10/23/20 9:16:10 | anonymous | | | 006265919-46 | 360203-1 | Patel | Shetal A | 340 Colby Ln | Ambler, PA 19002 | Incomplete Declaration |
| 1213 | 1212 | 10/23/20 9:16:12 | 10/23/20 9:16:54 | anonymous | | | 006098193-46 | 540403-1 | Sherman | William J Jr | 1395 Pinatown Rd | Fort Washington, PA 19034 | Incomplete Declaration |
| 1214 | 1213 | 10/23/20 9:16:56 | 10/23/20 9:18:36 | anonymous | | | 005696287-46 | 61M100-1 | Yonosh | John E | 337 Vista Dr | Phoenixville, PA 19460 | Incomplete Declaration |
| 1215 | 1214 | 10/23/20 9:18:40 | 10/23/20 9:21:01 | anonymous | | | 005851632-46 | 67E02-1 | Goodson | Loredana G | 2514 Stony Creek Rd | Lansdale, PA 19446 | Incomplete Declaration |
| 1216 | 1215 | 10/23/20 9:21:04 | 10/23/20 9:23:23 | anonymous | | | 006209438-46 | 390101-1 | Mercer | Cherie N | 49 Fox Chase Drive | North Wales, PA 19454 | Incomplete Declaration |

| | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1217 | 1216 | 10/23/20 9:23:28 | 10/23/20 9:24:48 | anonymous | | | 005953148-46 | 65W01-1 | Koonce | Marion L | 1535 Butler Pike | Conshohocken, PA 19428 | Incomplete Declaration |
| 1218 | 1217 | 10/23/20 9:24:52 | 10/23/20 9:26:38 | anonymous | | | 103503957-46 | 490401-1 | Philkill | Cynthia Ruth | 1951 Main Ave | Conshohocken, PA 19428 | Incomplete Declaration |
| 1219 | 1218 | 10/23/20 9:26:40 | 10/23/20 9:28:00 | anonymous | | | 010033033-46 | 58ROB00-1 | MacLaren | Donald R | 1070 Wood Tom Cir | Wayne, PA 19087 | Incomplete Declaration |
| 1220 | 1219 | 10/23/20 9:28:01 | 10/23/20 9:29:27 | anonymous | | | 006004042-46 | 58CAN01-1 | Nalbantian | Michael | 251 W Dekalb Pike Apt 5 507 | King of Prussia, PA 19406 | Incomplete Declaration |
| 1221 | 1220 | 10/23/20 9:29:28 | 10/23/20 9:30:19 | anonymous | | | 005953361-46 | 460006-1 | Gaffney | Kristen M | 805 Lennox Ct | Lansdale, PA 19446 | Incomplete Declaration |
| 1222 | 1221 | 10/23/20 9:28:48 | 10/23/20 9:30:40 | anonymous | | | 103765377-46 | 380001-1 | Love | Dana | 253 Grimely Rd | Schwenksville, PA 19473 | Incomplete Declaration |
| 1223 | 1222 | 10/23/20 9:30:21 | 10/23/20 9:31:10 | anonymous | | | 005969147-46 | 560007-1 | Collester | Alan A | 5102 Lilac Ct | Lansdale, PA 19446 | Incomplete Declaration |
| 1224 | 1223 | 10/23/20 9:30:45 | 10/23/20 9:32:05 | anonymous | | | 006408752-46 | 370004-1 | Hammerschmidt | Mary | 677 Elm St APT 106 | Royersford, PA 19468 | Incomplete Declaration |
| 1225 | 1224 | 10/23/20 9:31:17 | 10/23/20 9:32:34 | anonymous | | | 005969146-46 | 560007-1 | Collester | Shirley | 5102 Lilac Ct | Lansdale, PA 19446 | Incomplete Declaration |
| 1226 | 1225 | 10/23/20 9:32:08 | 10/23/20 9:33:29 | anonymous | | | 107811113-46 | 61M200-1 | Plewinski | Jaqueline | 167 Providence Forge | Royersford, PA 19468 | Incomplete Declaration |
| 1227 | 1226 | 10/23/20 9:32:35 | 10/23/20 9:33:30 | anonymous | | | 005821517-46 | 530202-1 | Omara | Kathryn | 2015 Spring Valley Rd | Lansdale, PA 19446 | Incomplete Declaration |
| 1228 | 1227 | 10/23/20 9:33:36 | 10/23/20 9:34:12 | anonymous | | | 006225308-46 | 390202-1 | Shidleff | Melissa Anne | 815 Creekview Dr | Blue Bell, PA 19422 | Resolved |
| 1229 | 1228 | 10/23/20 9:33:30 | 10/23/20 9:34:16 | anonymous | | | 006204454-46 | 310303-1 | Kushner | Robin | 700 Elkins Ave APT A1 | Elkins Park, PA 19027 | Incomplete Declaration |
| 1230 | 1229 | 10/23/20 9:34:13 | 10/23/20 9:35:20 | anonymous | | | 005798697-46 | 310702-1 | Becker | Deborah | 625 Arbor Rd | Cheltenham, PA 19012 | Incomplete Declaration |
| 1231 | 1230 | 10/23/20 9:34:44 | 10/23/20 9:35:22 | anonymous | | | 005971155-46 | 401202-2 | Dougherty | Mary | 511 Baird Rd | Merion Station, PA 19066 | Incomplete Declaration |
| 1232 | 1231 | 10/23/20 9:35:21 | 10/23/20 9:36:06 | anonymous | | | 009451250-46 | 310601-1 | Tabor | Daniel L | 8234 Manor Rd | Elkins Park, PA 19027 | Incomplete Declaration |
| 1233 | 1232 | 10/23/20 9:35:24 | 10/23/20 9:37:14 | anonymous | | | 005781579-46 | 340005-1 | Camasso | Eunice | 283 Westminster Ln | Souderton, PA 18964 | Resolved |
| 1234 | 1233 | 10/23/20 9:36:12 | 10/23/20 9:37:34 | anonymous | | | 006153583-46 | 520402-1 | Dorsey | Johnnie Jr | 1201 Papermill Rd | Glenside, PA 19038 | Incomplete Declaration |
| 1235 | 1234 | 10/23/20 9:37:36 | 10/23/20 9:38:24 | anonymous | | | 006008486-46 | 310302-1 | Minkoff | David J | 196 Linden Dr | Elkins Park, PA 19027 | Incomplete Declaration |
| 1236 | 1235 | 10/23/20 9:37:16 | 10/23/20 9:38:49 | anonymous | | | 006299219-46 | 460005-1 | Biberman | Marianne | 402 Stone Ridge Dr S | Lansdale, PA 19466 | Incomplete Declaration |
| 1237 | 1236 | 10/23/20 9:38:27 | 10/23/20 9:39:10 | anonymous | | | 005688553-46 | 310302-1 | Freyman | Donna S | 195 Linden Dr | Elkins Park, PA 19027 | Incomplete Declaration |
| 1238 | 1237 | 10/23/20 9:38:50 | 10/23/20 9:39:43 | anonymous | | | 006249636-46 | 460007-1 | Lin | Tao | 306 Ascot Ct | North Wales, PA 19454 | Incomplete Declaration |
| 1239 | 1238 | 10/23/20 9:39:12 | 10/23/20 9:40:14 | anonymous | | | 005738863-46 | 310302-1 | Stup | Richard B | 195 Linden Dr | Elkins Park, PA 19027 | Incomplete Declaration |
| 1240 | 1239 | 10/23/20 9:39:57 | 10/23/20 9:40:25 | anonymous | | | 006230248-46 | 130101-1 | Houston | Lynn | 33 Hartranft Ave | Norristown, PA 19401 | Incomplete Declaration |
| 1241 | 1240 | 10/23/20 9:39:44 | 10/23/20 9:40:39 | anonymous | | | 006287806-46 | 630101-1 | Winters-Kachnycz | Diane | 2200 Dorie Drive | Jeffersonville, PA 19403 | RESOLVED |
| 1242 | 1241 | 10/23/20 9:40:27 | 10/23/20 9:41:01 | anonymous | | | 102974209-46 | 330103-1 | White Jackson | Wendy | 3137 Eisenhower Dr | Norristown, PA 19403 | Incomplete Declaration |
| 1243 | 1242 | 10/23/20 9:40:40 | 10/23/20 9:41:29 | anonymous | | | 012831257-46 | 370001-1 | Villasin | Jose | N/a | N/a | Incomplete Declaration |
| 1244 | 1243 | 10/23/20 9:41:03 | 10/23/20 9:41:38 | anonymous | | | 006378472-46 | 58ROB00-1 | Hansen | Roslyn K | 1161 Brians Way | Wayne, PA 19087 | Incomplete Declaration |
| 1245 | 1244 | 10/23/20 9:41:30 | 10/23/20 9:42:16 | anonymous | | | 106960972-46 | 590202-1 | Green | Joseph E | 1701 Willow Ave | Hatboro, PA 19040 | Incomplete Declaration |
| 1246 | 1245 | 10/23/20 9:41:41 | 10/23/20 9:42:21 | anonymous | | | 110208997-46 | 400702-1 | Andrade | Abraham | 150 Wynnewood Rd E Apt 11B | Wynnewood, PA 19096 | Incomplete Declaration |
| 1247 | 1246 | 10/23/20 9:42:22 | 10/23/20 9:43:35 | anonymous | | | 006204158-46 | 310401-1 | Cain | Velvet D | 2101 A John Russell Cir N | Elkins Park, PA 19027 | Incomplete Declaration |
| 1248 | 1247 | 10/23/20 9:42:18 | 10/23/20 9:43:45 | anonymous | | | 109561699-46 | 540402-1 | Thompson | Jack | 300 Garden Rd | Oreland, PA 19075 | Incomplete Declaration |
| 1249 | 1248 | 10/23/20 9:43:36 | 10/23/20 9:44:30 | anonymous | | | 005699508-46 | 520501-1 | Hollis | Janice D | 1030 E Willow Grove Ave E Ste Lower Level | Glenside, PA 19038 | Incomplete Declaration |
| 1250 | 1249 | 10/23/20 9:43:46 | 10/23/20 9:44:47 | anonymous | | | 005739816-46 | 301301-1 | Herrmann | Albert | 218 Easton Rd N, APT G12 | Glenside, PA 19038 | Incomplete Declaration |
| 1251 | 1250 | 10/23/20 9:44:49 | 10/23/20 9:46:02 | anonymous | | | 015193374-46 | 540403-1 | Merke | Joy | n/a | Ft Washington, PA 19034 | Incomplete Declaration |
| 1252 | 1251 | 10/23/20 9:46:05 | 10/23/20 9:46:44 | anonymous | | | 107064256-46 | 540403-1 | St John | Penelope | N/A | N/A | Incomplete Declaration |
| 1253 | 1252 | 10/23/20 9:46:45 | 10/23/20 9:47:52 | anonymous | | | 005690670-46 | 520101-1 | Fox | Honora | n/a | Flourtown, Pa 19031 | Incomplete Declaration |
| 1254 | 1253 | 10/23/20 9:47:53 | 10/23/20 9:48:52 | anonymous | | | 015681086-46 | 330202-1 | Browne | Tanya | 18 Crimson Drive | Norristown, PA 19401 | Incomplete Declaration |
| 1255 | 1254 | 10/23/20 9:44:32 | 10/23/20 11:08:30 | anonymous | | | 005872665-46 | 460004-1 | Caucci | Terri | 318 Winding Brook Run | North Wales, PA 19454 | USPS Issue |
| 1256 | 1255 | 10/23/20 11:08:32 | 10/23/20 11:09:06 | anonymous | | | 107945366-46 | 300902-1 | Zeneli | Ana | 811 Tennis Ave | Glenside, PA 19038 | USPS Issue |
| 1257 | 1256 | 10/23/20 11:09:07 | 10/23/20 11:10:18 | anonymous | | | 103645099-46 | 520023-1 | Mastrilli | Lynne | 723 Saylors Mill Rd | Spring City PA 19473-9696 | USPS Issue |
| 1258 | 1257 | 10/23/20 11:10:20 | 10/23/20 11:10:58 | anonymous | | | 006160777-46 | 67W00-1 | Wanamaker | David B | - | - | USPS Issue |
| 1259 | 1258 | 10/23/20 9:48:54 | 10/23/20 11:11:08 | anonymous | | | 106887855-46 | 660010-1 | Pimentel | Genesis | 701 Chestnut St | Philadelphia, PA 19106 | USPS Issue |
| 1260 | 1259 | 10/23/20 11:11:00 | 10/23/20 11:11:39 | anonymous | | | 006160126-46 | 67W00-1 | Wanamaker | Sybilla O | - | - | USPS Issue |
| 1261 | 1260 | 10/23/20 11:11:19 | 10/23/20 11:12:46 | anonymous | | | 015406057-46 | 120002-1 | Myers | Elizabeth | 4001 Country LN | Narberth, PA 19072 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1262 | 1261 | 10/23/20 11:11:40 | 10/23/20 11:12:57 | anonymous | | | 006848405-46 | 050100-1 | Blazynski | Lindsay Ann | 335 W Elm St | Conshohocken, PA 19428 | USPS Issue |
| 1263 | 1262 | 10/23/20 11:12:59 | 10/23/20 11:14:08 | anonymous | | | 005708450-46 | 65W02-1 | Flocco | Mary Elaine | 250 Ridge Pike Uni C255 Lafayette Green | Lafayette Hill, PA 19444 | USPS Issue |
| 1264 | 1263 | 10/23/20 11:12:58 | 10/23/20 11:14:22 | anonymous | | | 104525761-46 | 510002-1 | Jopling | Brian | 3828 Center Ave | Collegeville, PA 19426 | USPS Issue |
| 1265 | 1264 | 10/23/20 11:14:09 | 10/23/20 11:15:19 | anonymous | | | 108250119-46 | 65W01-1 | Pich | Samantha | 1801 Butler Pike Apt 238 | Conshohocken, PA 19428 | USPS Issue |
| 1266 | 1265 | 10/23/20 11:14:31 | 10/23/20 11:15:46 | anonymous | | | 110568501-46 | 360105-1 | Gonzalez | Damian | 213 Maple Ave | Horsham, PA 19044 | USPS Issue |
| 1267 | 1266 | 10/23/20 11:15:22 | 10/23/20 11:16:18 | anonymous | | | 106418659-46 | 050300-1 | Naples | Julianne | 109 Fourth Ave E, Apt 2 | Conshohocken, PA 19428 | USPS Issue |
| 1268 | 1267 | 10/23/20 11:16:20 | 10/23/20 11:17:10 | anonymous | | | 015268167-46 | 130202-1 | Richburg | Akil Nnamdi | 311 W Marshall St | Norristown, PA 19401 | USPS Issue |
| 1269 | 1268 | 10/23/20 11:15:50 | 10/23/20 11:17:27 | anonymous | | | 006312486-46 | 360105-1 | Adams | Tiffany | 213 Maple Ave | Horsham, PA 19044 | USPS Issue |
| 1270 | 1269 | 10/23/20 11:17:11 | 10/23/20 11:17:51 | anonymous | | | 009443992-46 | 050100-46 | Mineo | Catherine | 200 Elm St W, STE 1303 | Conshohocken, PA 19428 | USPS Issue |
| 1271 | 1270 | 10/23/20 11:17:40 | 10/23/20 10:20:17 | anonymous | | | 005929755-46 | 310601-1 | Bleznak | Marilyn | 8204 Aspen Way | Elkins Park, PA 19027 | USPS Issue |
| 1272 | 1271 | 10/23/20 11:17:55 | 10/23/20 11:20:19 | anonymous | | | 016040549-46 | 110201-1 | Chase | Jean I | 41 W 4th St Apt A | Lansdale, PA 19446 | No secrecy envelope |
| 1273 | 1272 | 10/23/20 11:20:29 | 10/23/20 11:21:46 | anonymous | | | 015930917-46 | 310601-1 | Smith | William Jr | 8200 Fairview Rd | Elkins Park, PA 19027 | No secrecy envelope |
| 1274 | 1273 | 10/23/20 11:20:24 | 10/23/20 11:23:24 | anonymous | | | 103613249-46 | 410402-1 | Dewan | Sanjiv | 269 Coachlight Ter | Huntington Vly, PA 19006 | USPS Issue |
| 1275 | 1274 | 10/23/20 11:22:18 | 10/23/20 11:23:38 | anonymous | | | 102732669-46 | 550001-1 | Peterman | Laura Elizabeth | 3339 Big Road | Zieglerville, PA 19492 | No secrecy envelope |
| 1276 | 1275 | 10/23/20 11:23:50 | 10/23/20 11:24:47 | anonymous | | | 102659568-46 | 61MC00-1 | Patel | Amrutlal H | 202 Holstein Dr | Collegeville, PA 19426 | Incomplete Declaration |
| 1277 | 1276 | 10/23/20 11:23:28 | 10/23/20 11:25:25 | anonymous | | | 108279637-46 | 58GUL02-1 | Kupper | Samuel | 1224 Gulph Creek | Wayne, PA 19087 | USPS Issue |
| 1278 | 1277 | 10/23/20 11:24:50 | 10/23/20 11:25:28 | anonymous | | | 102659569-46 | 61MC00-1 | Patel | Suresh A | 202 Holstein Dr | Collegeville, PA 19426 | Incomplete Declaration |
| 1279 | 1278 | 10/23/20 11:25:29 | 10/23/20 11:25:59 | anonymous | | | 005993215-46 | 301002-1 | Logan | Laura Fery | - | | Incomplete Declaration |
| 1280 | 1279 | 10/23/20 11:26:02 | 10/23/20 11:26:38 | anonymous | | | 021359449-46 | 430203-1 | Carter | Brenae Joi | 2912 Village Green Ln | Eagleville, PA 19403 | Incomplete Declaration |
| 1281 | 1280 | 10/23/20 11:25:29 | 10/23/20 11:26:55 | anonymous | | | 021861401-46 | 390102-1 | Takach | John | 832 Plymouth Rd | Lower Gwynedd, PA 19002 | USPS Issue |
| 1282 | 1281 | 10/23/20 11:26:39 | 10/23/20 11:27:23 | anonymous | | | 109295469-46 | 61MC00-1 | Patel | Mita Suresh | 202 Holstein Dr | Collegeville, PA 19426 | Incomplete Declaration |
| 1283 | 1282 | 10/23/20 11:27:25 | 10/23/20 11:28:17 | anonymous | | | 006220098-46 | 560007-1 | Leff | Nancy B | 3202 Lilac Ct | Upper Gwynedd, PA 19446 | Incomplete Declaration |
| 1284 | 1283 | 10/23/20 11:26:59 | 10/23/20 11:28:30 | anonymous | | | 021376913-46 | 360305-1 | Simms | Christian | 34 Brookside Ct | Horsham, PA 19044 | USPS Issue |
| 1285 | 1284 | 10/23/20 11:28:18 | 10/23/20 11:28:56 | anonymous | | | 006417967-46 | 180001-1 | Doman | Kimberly Ann | 1018 Fox Chase Rd | Jenkintown, PA 19046 | Incomplete Declaration |
| 1286 | 1285 | 10/23/20 11:28:59 | 10/23/20 11:29:39 | anonymous | | | 020938646-46 | 620001-1 | Ogden-Gable | Anne K | 1950 Church Road | Harleysville, PA 19438 | Incomplete Declaration |
| 1287 | 1286 | 10/23/20 11:28:37 | 10/23/20 11:29:54 | anonymous | | | 014844708-46 | 360103-1 | Hayes | Genevieve | 313 County Line Rd W. | Hatboro, PA 19040 | USPS Issue |
| 1288 | 1287 | 10/23/20 11:29:40 | 10/23/20 11:30:10 | anonymous | | | 021519132-46 | 130202-1 | Leary | Cheryl E | - | - | Incomplete Declaration |
| 1289 | 1288 | 10/23/20 11:30:11 | 10/23/20 11:31:00 | anonymous | | | 110695977-46 | 58CAN01-1 | Mirabelli | Ruthanne | 251 W Dekalb Pk Apt W730 | King of Prussia, PA 19406 | USPS Issue |
| 1290 | 1289 | 10/23/20 11:31:01 | 10/23/20 11:31:47 | anonymous | | | 005707180-46 | 130303-1 | Hoult | James D | 1728 Locust St | Norristown, PA 19401 | USPS Issue |
| 1291 | 1290 | 10/23/20 11:29:59 | 10/23/20 11:31:49 | anonymous | | | 109686744-46 | 510002-1 | McGovern | Katherine | 1056 Lea Dr | Collegeville, PA 19426 | USPS Issue |
| 1292 | 1291 | 10/23/20 11:31:48 | 10/23/20 11:32:24 | anonymous | | | 021414350-46 | 310503-1 | Mosley | Noel C | 7208 Chesnut Ave | Elkins Park, PA 19027 | Incomplete Declaration |
| 1293 | 1292 | 10/23/20 11:32:26 | 10/23/20 11:33:08 | anonymous | | | 006296598-46 | 410300-1 | Kolibolotsky | Mark | 34 Simons Way | Huntington Vly, PA 19006 | USPS Issue |
| 1294 | 1293 | 10/23/20 11:31:51 | 10/23/20 11:33:09 | anonymous | | | 109076447-46 | 050400-1 | Long | Kendra | 315 Sixth Ave | Conshohocken, PA 19428 | USPS Issue |
| 1295 | 1294 | 10/23/20 11:33:09 | 10/23/20 11:33:43 | anonymous | | | 006255654-46 | 600001-1 | Johnson | Phyllis Frehn | 1443 Lotus Drive | Pottstown, PA 19464 | Incomplete Declaration |
| 1296 | 1295 | 10/23/20 11:33:45 | 10/23/20 11:34:19 | anonymous | | | 107701152-46 | 460004-1 | Starr | Rosemary | 340 Woodstream Way | North Wales, PA 19454 | Incomplete Declaration |
| 1297 | 1296 | 10/23/20 11:33:15 | 10/23/20 11:34:52 | anonymous | | | 104221603-46 | 520302-1 | Frye | Mercedes | N/A | N/A | USPS Issue |
| 1298 | 1297 | 10/23/20 11:34:21 | 10/23/20 11:34:59 | anonymous | | | 005703074-46 | 130303-1 | Crispo | Ronald C | 1635 Powell St | Norristown, PA 19401 | Incomplete Declaration |
| 1299 | 1298 | 10/23/20 11:35:00 | 10/23/20 11:35:44 | anonymous | | | 104064664-46 | 61MC00-1 | Eilenberger | Deanna Marie | 1703 Meadowview Ln | Montclare, PA 19453 | RESOLVED |
| 1300 | 1299 | 10/23/20 11:35:13 | 10/23/20 11:36:12 | anonymous | | | 006257680-46 | 300601-1 | Natter | Linda | 333 Cricket Ave | Glenside, PA 19038 | USPS Issue |
| 1301 | 1300 | 10/23/20 11:35:45 | 10/23/20 11:36:37 | anonymous | | | 006392385-46 | 560003-1 | McGrath | Renee | 131 Church Rd 11-F | North Wales, PA 19454 | Incomplete Declaration |
| 1302 | 1301 | 10/23/20 11:36:38 | 10/23/20 11:37:14 | anonymous | | | 110467583-46 | 500001-1 | Coates | David Alan | - | - | Incomplete Declaration |
| 1303 | 1302 | 10/23/20 11:37:15 | 10/23/20 11:37:51 | anonymous | | | 006074857-46 | 220001-1 | Clark | Beverly D | 330 W Broad St | Telford, PA 18969 | Incomplete Declaration |
| 1304 | 1303 | 10/23/20 11:36:16 | 10/23/20 11:38:08 | anonymous | | | 103383651-46 | 600001-1 | Sikorski | Margot | 19 Rock St | Jersey City, New Jersey 07306 | USPS Issue |
| 1305 | 1304 | 10/23/20 11:37:53 | 10/23/20 11:38:35 | anonymous | | | 006008913-46 | 160202-1 | Cruz | Aura M | 440 W Buttonwood St | Pottstown, PA 19464 | USPS Issue |
| 1306 | 1305 | 10/23/20 11:38:36 | 10/23/20 11:39:26 | anonymous | | | 110612761-46 | 61M100-1 | Little | Maddison | 207 Georgetowne Ct | Royersford, PA 19468 | Incomplete Declaration |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1307 | 1306 | 10/23/20 11:38:18 | 10/23/20 11:39:45 | anonymous |  |  | 103387855-46 | 160600-1 | Mendoza | Ricardo | 1000 Queen St APT #6 | Pottstown, PA 19464 | Damaged |
| 1308 | 1307 | 10/23/20 11:39:27 | 10/23/20 11:40:10 | anonymous |  |  | 005899258-46 | 58ROB00-1 | Anderson | Donald B | 655 Crestwood Rd | Wayne, PA 19087 | Incomplete Declaration |
| 1309 | 1308 | 10/23/20 11:40:12 | 10/23/20 11:41:03 | anonymous |  |  | 006260035-46 | 630202-1 | Votto | William A Jr | 46 North Highland Ave | Norristown, PA 19403 | Incomplete Declaration |
| 1310 | 1309 | 10/23/20 11:41:04 | 10/23/20 11:42:20 | anonymous |  |  | 005972518-46 | 630301-1 | Callisto | Pamela P | 2528 Cedar Grove Ln | Norristown, PA 19403 | Incomplete Declaration |
| 1311 | 1310 | 10/23/20 11:40:06 | 10/23/20 11:42:22 | anonymous |  |  | 108357575-46 | 430102-1 | Deininger | Laura | 3716 Worthington Rd | Collegeville, PA 19426 | USPS Issue |
| 1312 | 1311 | 10/23/20 11:42:25 | 10/23/20 11:43:16 | anonymous |  |  | 103541044-46 | 370005-1 | Angell | Michael C | 182 Steinmetz Rd | Schwenksville, PA 19473 | Incomplete Declaration |
| 1313 | 1312 | 10/23/20 11:43:17 | 10/23/20 11:44:00 | anonymous |  |  | 109457622-46 | 370005-1 | Leatherman | Kelly Ann | 182 Steinmetz Rd | Schwenksville, PA 19473 | Incomplete Declaration |
| 1314 | 1313 | 10/23/20 11:44:02 | 10/23/20 11:45:02 | anonymous |  |  | 107034052-46 | 58BEL04-1 | Ozdamar | Naila | 601 W Valley Forge Rd | King of Prussia, PA 19406 | RESOLVED |
| 1315 | 1314 | 10/23/20 11:43:38 | 10/23/20 11:45:36 | anonymous |  |  | 103349784-46 | 401102-1 | Castelbaum | Emily | 107 East 63rd Street APT 3B | New York, NY 10065 | USPS Issue |
| 1316 | 1315 | 10/23/20 11:45:25 | 10/23/20 11:46:19 | anonymous |  |  | 110603536-46 | 370004-1 | Bedard | Megan | 103 Foxmeadow Dr | Royersford, PA 19468 | Incomplete Declaration |
| 1317 | 1316 | 10/23/20 11:46:21 | 10/23/20 11:46:51 | anonymous |  |  | 110315142-46 | 350402-1 | Patel | Hemansu C | 1715 Lisa Ct | Hatfield, PA 19440 | Incomplete Declaration |
| 1318 | 1317 | 10/23/20 11:45:41 | 10/23/20 11:47:23 | anonymous |  |  | 14598083-46 | 440001-1 | Trippett | Michael | 143 Country View Way | Telford, PA 18969 | USPS Issue |
| 1319 | 1318 | 10/23/20 11:46:52 | 10/23/20 11:47:51 | anonymous |  |  | 103286527-46 | 58BEL04-1 | Ozdamar | Mahmut | 601 W Valley Forge Rd | King of Prussia, PA 19406 | Incomplete Declaration |
| 1320 | 1319 | 10/23/20 11:47:53 | 10/23/20 11:48:30 | anonymous |  |  | 006135415-46 | 230001-1 | Sorg | Eric Roger | 213 Kelso Cir | Trappe, PA 19426 | Incomplete Declaration |
| 1321 | 1320 | 10/23/20 11:48:33 | 10/23/20 11:49:04 | anonymous |  |  | 006028327-46 | 350502-1 | Peters | Howard V Sr | 310 Logan Dr | Hatfield, PA 19440 | Incomplete Declaration |
| 1322 | 1321 | 10/23/20 11:47:29 | 10/23/20 11:49:41 | anonymous |  |  | 005967321-46 | 530301-1 | Epprecht | Peter | 1777 Clemens Rd | Harleysville, PA 19438 | USPS Issue |
| 1323 | 1322 | 10/23/20 11:49:05 | 10/23/20 11:51:52 | anonymous |  |  | 110315151-46 | 350402-1 | Patel | Sushilaben H | 1715 Lisa Ct | Hatfield, PA 19440 | Incomplete Declaration |
| 1324 | 1323 | 10/23/20 11:51:53 | 10/23/20 11:52:42 | anonymous |  |  | 006148598-46 | 420002-1 | Darby | Nicholas O | 421 Oak Tree Ct | Pottstown, PA 19464 | Incomplete Declaration |
| 1325 | 1324 | 10/23/20 11:49:43 | 10/23/20 11:52:51 | anonymous |  |  | 104541366-46 | 540703-1 | Valentino | Peter | 1404 Butler Pike E | Ambler, PA 19002 | USPS Issue |
| 1326 | 1325 | 10/23/20 11:52:43 | 10/23/20 11:53:17 | anonymous |  |  | 021736909-46 | 310203-1 | Gwaltney | Gwendolyn | 407 Rices Mill Rd | Wyncote, PA 19095 | Incomplete Declaration |
| 1327 | 1326 | 10/23/20 11:53:19 | 10/23/20 11:53:55 | anonymous |  |  | 005897442-46 | 460007-1 | Vishab | Jack H | 304 Pimlico Way | North Wales, PA 19454 | Incomplete Declaration |
| 1328 | 1327 | 10/23/20 11:53:57 | 10/23/20 11:54:32 | anonymous |  |  | 005809858-46 | 430101-1 | Glinski | Kathleen A | 3994 Yerkes Rd | Collegeville, PA 19426 | Incomplete Declaration |
| 1329 | 1328 | 10/23/20 11:54:33 | 10/23/20 11:55:12 | anonymous |  |  | 021326699-46 | 590201-1 | Helmuth | Barron | 3855 Blair Mill Rd Apt 227Q | Horsham, PA 19044 | Incomplete Declaration |
| 1330 | 1329 | 10/23/20 11:52:57 | 10/23/20 11:55:15 | anonymous |  |  | 110834526-46 | 640001-1 | Derecola | Dominic | N/A | Pottstown, PA 19464 | USPS Issue |
| 1331 | 1330 | 10/23/20 11:55:14 | 10/23/20 11:56:40 | anonymous |  |  | 009672122-46 | 300402-1 | Levine | Genevieve M | 257 Tulpenhocken Ave | Elkins Park PA 19027-1926 | Incomplete Declaration |
| 1332 | 1331 | 10/23/20 11:56:41 | 10/23/20 11:57:27 | anonymous |  |  | 005850305-46 | 400403-1 | Miller | Ann Kay | 429 Berkley Rd | Haverford, PA 19041 | Incomplete Declaration |
| 1333 | 1332 | 10/23/20 11:55:31 | 10/23/20 11:57:56 | anonymous |  |  | 102456239-46 | 160600-1 | Liskey | Floyd | N/A | Pottstown, PA 19464 | USPS Issue |
| 1334 | 1333 | 10/23/20 11:57:33 | 10/23/20 11:58:00 | anonymous |  |  | 005852570-46 | 400702-1 | Haas | Theresa B | 108 Rockland Ave | Merion Station, PA 19066 | Incomplete Declaration |
| 1335 | 1334 | 10/23/20 11:58:01 | 10/23/20 11:58:42 | anonymous |  |  | 005731421-46 | 010100-1 | Pritz | Peter J | - | - | Incomplete Declaration |
| 1336 | 1335 | 10/23/20 11:58:43 | 10/23/20 11:59:23 | anonymous |  |  | 016226958-46 | 300102-1 | Lekishvili | Natalie | 1100 Valley Rd | Rydal, PA 19046 | Incomplete Declaration |
| 1337 | 1336 | 10/23/20 11:58:17 | 10/23/20 12:00:04 | anonymous |  |  | 109460633-46 | 100300-1 | Raleigh | William | 105 Cedar St | Jenkintown, PA 19046 | Damaged |
| 1338 | 1337 | 10/23/20 11:59:24 | 10/23/20 12:00:21 | anonymous |  |  | 110948004-46 | 400501-1 | Murtazashvili | Irina | 510 N Wynnewood Ave | Wynnewood, PA 19096 | Incomplete Declaration |
| 1339 | 1338 | 10/23/20 12:00:22 | 10/23/20 12:00:55 | anonymous |  |  | 005963453-46 | 010100-1 | Pritz | Marguerite F | - | - | Incomplete Declaration |
| 1340 | 1339 | 10/23/20 12:00:57 | 10/23/20 12:01:37 | anonymous |  |  | 009534620-46 | 190002-1 | Taylor | Euphrasia J | 337 Green St Apt 1 | Royersford, PA 19468 | Incomplete Declaration |
| 1341 | 1340 | 10/23/20 12:01:39 | 10/23/20 12:02:29 | anonymous |  |  | 108554677-46 | 160300-1 | Slachtouski | John Robert | 564 State Apt 7 | Pottstown, PA 19464-5182 | Incomplete Declaration |
| 1342 | 1341 | 10/23/20 12:00:33 | 10/23/20 12:02:33 | anonymous |  |  | 021500194-46 | 301102-1 | Kingsberry | Jennifer | 1509 Edge Hill Road | Abington, PA 19001 | USPS Issue |
| 1343 | 1342 | 10/23/20 12:02:34 | 10/23/20 12:03:14 | anonymous |  |  | 006013642-46 | 590301-1 | Henry | Cynthia L | 603 Easton Rd N, Apt 4 | Willow Grove, PA 19090 | Incomplete Declaration |
| 1344 | 1343 | 10/23/20 12:03:15 | 10/23/20 12:03:55 | anonymous |  |  | 104348706-46 | 430204-1 | Maniquis-Saringan | Florie | 3047 Cardin Pl | Eagleville, PA 19403 | Incomplete Declaration |
| 1345 | 1344 | 10/23/20 12:02:34 | 10/23/20 12:04:01 | anonymous |  |  | 105425415-46 | 040002-1 | Altmire | Gabriella | 601 Main St E, PO box 8000 | Collegeville, PA 19426 | USPS Issue |
| 1346 | 1345 | 10/23/20 12:03:57 | 10/23/20 12:04:41 | anonymous |  |  | 005959968-46 | 660006-1 | Dunleavy | Ellen | 1699 Butler Pike | Plymouth Meeting, PA 19462-2001 | Incomplete Declaration |
| 1347 | 1346 | 10/23/20 12:04:07 | 10/23/20 12:06:42 | anonymous |  |  | 104276671-46 | 410300-1 | Raskay | Thomas | 3147 Maple Rd | Huntingdon Valley, PA 19006 | USPS Issue |
| 1348 | 1347 | 10/23/20 12:06:43 | 10/23/20 12:07:54 | anonymous |  |  | 109941229-46 | 120002-1 | Bronte | Parker | N/a | N/a | Incomplete Declaration |
| 1349 | 1348 | 10/23/20 12:07:56 | 10/23/20 12:09:24 | anonymous |  |  | 105986872-46 | 58ROB00-1 | Depillis | Matthew | N/a | n/a | Incomplete Declaration |
| 1350 | 1349 | 10/23/20 12:09:25 | 10/23/20 12:10:26 | anonymous |  |  | 110589249-46 | 170001-1 | Booth | Christopher | N/a | N/a | Incomplete Declaration |
| 1351 | 1350 | 10/23/20 12:10:27 | 10/23/20 12:12:09 | anonymous |  |  | 104525256-46 | 540703-1 | Durant | Micheal | n/a | n/a | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1352 | 1351 | 10/23/20 12:12:10 | 10/23/20 12:13:37 | anonymous | | | 103826538-46 | 540703-1 | Eleazer | Zena | N/a | n/a | USPS Issue |
| 1353 | 1352 | 10/23/20 12:13:38 | 10/23/20 12:15:23 | anonymous | | | 108275228-46 | 160701-1 | Delpriore | Lucas | n/a | n/a | USPS Issue |
| 1354 | 1353 | 10/23/20 12:15:24 | 10/23/20 12:16:25 | anonymous | | | 021668789-46 | 330203-1 | Casady | Christine | 132 Discovery Ct | East Norriton, PA 19401 | USPS Issue |
| 1355 | 1354 | 10/23/20 12:16:26 | 10/23/20 12:18:16 | anonymous | | | 103857345-46 | 050400-1 | Diamantopoulos | Micheal | 315 6th Ave W | Conshohocken, PA 19428 | USPS Issue |
| 1356 | 1355 | 10/23/20 12:04:42 | 10/23/20 12:19:17 | anonymous | | | 021865285-46 | 130302-1 | Muehlfeld | Megan | 906 Dekalb St APT 2 | Norristown, PA 19401 | USPS Issue |
| 1357 | 1356 | 10/23/20 12:18:18 | 10/23/20 12:19:23 | anonymous | | | 005733079-46 | 401201-1 | Hoffman | Debra | 92 Merbrook Lane | Merion Station, PA 19066 | USPS Issue |
| 1358 | 1357 | 10/23/20 12:19:24 | 10/23/20 12:20:24 | anonymous | | | 107955699-46 | 310301-1 | Smith | Mercedes | 25 Washington Lane APT 731 | Wyncote, PA 19095 | USPS Issue |
| 1359 | 1358 | 10/23/20 12:19:25 | 10/23/20 12:20:49 | anonymous | | | 006019035-46 | 130203-1 | Wallace | Hersha | 617 Dekalb St APT 1 | Norristown, PA 19401 | USPS Issue |
| 1360 | 1359 | 10/23/20 12:20:25 | 10/23/20 12:21:27 | anonymous | | | 014460886-46 | 310301-1 | Smith | Shawn | 25 Washington Lane APT 731 | Wyncote, PA 19095 | USPS Issue |
| 1361 | 1360 | 10/23/20 12:20:54 | 10/23/20 12:22:14 | anonymous | | | 110822811-46 | 530101-1 | Belasco | Janice | 1158 Welsh Rd | Lansdale, PA 19446 | USPS Issue |
| 1362 | 1361 | 10/23/20 12:21:29 | 10/23/20 12:22:43 | anonymous | | | 103387915-46 | 300702-1 | Jesse | Hannah | 155 Washington Lane | Jenkintown, pa 19046 | USPS Issue |
| 1363 | 1362 | 10/23/20 12:22:19 | 10/23/20 12:24:15 | anonymous | | | 021371622-46 | 520101-1 | Eldridge | Lariese | 9801 Germantown Pike, P.O. Box 408 | Lafayette Hill, PA 19444 | USPS Issue |
| 1364 | 1363 | 10/23/20 12:22:44 | 10/23/20 12:24:27 | anonymous | | | 021205198-46 | 530301-1 | Glover | Kathleen | 2156 Mainland Rd | Harleysville, PA 19438 | USPS Issue |
| 1365 | 1364 | 10/23/20 12:24:32 | 10/23/20 12:25:29 | anonymous | | | 104088809-46 | 310402-1 | Grimmage | Amber | 7669 Washington Ln APT A | Elkins Park, PA 19027 | USPS Issue |
| 1366 | 1365 | 10/23/20 12:24:16 | 10/23/20 12:26:09 | anonymous | | | 006307878-46 | 65W02-1 | Horvitz | Lewis | 231 Birch Dr | Lafayette Hill, PA 19444 | USPS Issue |
| 1367 | 1366 | 10/23/20 12:25:30 | 10/23/20 12:26:50 | anonymous | | | 104245503-46 | 310402-1 | Grimmage | Alexis | 7669 Washington Lane APT A | Elkins Park, PA 19027 | USPS Issue |
| 1368 | 1367 | 10/23/20 12:26:13 | 10/23/20 12:27:41 | anonymous | | | 103659186-46 | 130203-1 | Dume | Susette | 46 E Chestnut St | Norristown, PA 19401 | Damaged |
| 1369 | 1368 | 10/23/20 12:26:53 | 10/23/20 12:28:18 | anonymous | | | 108640153-46 | 590702-1 | Liesner | Samuel | 1930 Gibson Drive | Hatboro, Pa 19040 | USPS Issue |
| 1370 | 1369 | 10/23/20 12:28:19 | 10/23/20 12:29:16 | anonymous | | | 107805148-46 | 58GUL02-1 | Rush | Sari | N/a | | USPS Issue |
| 1371 | 1370 | 10/23/20 12:27:56 | 10/23/20 12:29:19 | anonymous | | | 006072020-46 | 310301-1 | Bradshaw | Angela | 25 Washington LN APT 526 | Wyncote, PA 19095 | USPS Issue |
| 1372 | 1371 | 10/23/20 12:29:23 | 10/23/20 12:30:28 | anonymous | | | 110015507-46 | 360404-1 | Wright | Francis | 700 Lower State Rd APT B-3 | North Wales, PA 19454 | USPS Issue |
| 1373 | 1372 | 10/23/20 12:29:24 | 10/23/20 12:30:59 | anonymous | | | 006331899-46 | 020100-1 | Benc | Lucja | 200 Ross Rd D114 | King of Prussia, PA 19406 | USPS Issue |
| 1374 | 1373 | 10/23/20 12:31:03 | 10/23/20 12:32:19 | anonymous | | | 104365286-46 | 660008-1 | Bealin | Alexander | 1187 Plowshare Rd | Blue Bell, PA 19422 | USPS Issue |
| 1375 | 1374 | 10/23/20 18:06:51 | 10/23/20 18:12:59 | anonymous | | | 109361529-46 | 130101-1 | HESSLER | ROSEMARY M | 111 STANBRIDGE ST | NORRISTOWN PA 19401 | Name disconnect |
| 1376 | 1375 | 10/23/20 18:13:01 | 10/23/20 18:21:08 | anonymous | | | 006016065-46 | 67E03-1 | MCCABE | JAMES JOSEPH | 800 NORTH HILL WAY UNIT 824 | LANSDALE PA 19446 | Name disconnect |
| 1377 | 1376 | 10/23/20 18:21:13 | 10/23/20 18:23:13 | anonymous | | | 003572692-46 | 65W03-1 | LEIS | NORMA | 801 RIDGE PIKE APT 5 | LAFAYETTE HILL PA 19444 | Name disconnect |
| 1378 | 1377 | 10/23/20 12:30:30 | 10/23/20 18:26:58 | anonymous | | | 006360881-46 | 58ROB00-1 | Straw | Elizabeth Neaves | 676 Crestwood Road | Wayne PA 19087 | Incomplete Declaration |
| 1379 | 1378 | 10/23/20 18:27:01 | 10/23/20 18:27:53 | anonymous | | | 005851674-46 | 560005-1 | Breslin | Bridget K | none | none | Incomplete Declaration |
| 1380 | 1379 | 10/23/20 18:27:55 | 10/23/20 18:28:38 | anonymous | | | 005957331-46 | 530202-1 | Lydon | Mary A | 1110 Archer Ln | Lansdale PA 19446 | Incomplete Declaration |
| 1381 | 1380 | 10/23/20 18:28:40 | 10/23/20 18:29:44 | anonymous | | | 014674552-46 | 530201-1 | Lewis | Anita Michelle | 1505 Green Lane Rd | Lansdale PA 19446 | Incomplete Declaration |
| 1382 | 1381 | 10/23/20 18:29:46 | 10/23/20 18:30:41 | anonymous | | | 006035085-46 | 590501-1 | Gleave | Joseph W | 616 Topsfield Rd | Hatboro PA 19040 | Incomplete Declaration |
| 1383 | 1382 | 10/23/20 18:30:42 | 10/23/20 18:31:22 | anonymous | | | 005694440-46 | 330103-1 | Rothwell | Susan F | 928 Capitol Cir | Norristown PA 19403 | Incomplete Declaration |
| 1384 | 1383 | 10/23/20 18:31:24 | 10/23/20 18:32:05 | anonymous | | | 020683495-46 | 310303-1 | Golden | Edward S | 8004 Heather Rd | Elkins Park PA 19027 | Incomplete Declaration |
| 1385 | 1384 | 10/23/20 18:32:08 | 10/23/20 18:32:52 | anonymous | | | 006245117-46 | 301301-1 | Schweikart | Ingrid C | 2324 Fairhille Ave | Glenside PA 19038 | Incomplete Declaration |
| 1386 | 1385 | 10/23/20 18:29:12 | 10/23/20 18:32:58 | anonymous | | | 006037963-46 | 540202-1 | Wayne | Zachary | 1255 Tressler Drive | Fort Washington 19034 | Incomplete Declaration |
| 1387 | 1386 | 10/23/20 18:32:55 | 10/23/20 18:33:55 | anonymous | | | 005916342-46 | 590202-1 | Hernandez | Jersey | 2714 Fairoaks Ave | Hatboro PA 19040 | Incomplete Declaration |
| 1388 | 1387 | 10/23/20 18:33:58 | 10/23/20 18:34:47 | anonymous | | | 110946197-46 | 530303-1 | Franklin | Courtney Y | 301 Heritage Dr | Harleysville PA 19438 | Resolved |
| 1389 | 1388 | 10/23/20 18:33:14 | 10/23/20 18:35:09 | anonymous | | | 005965429-46 | 660005-1 | Davidson | Robert | none | none | Incomplete Declaration |
| 1390 | 1389 | 10/23/20 18:34:49 | 10/23/20 18:35:35 | anonymous | | | 005781757-46 | 050100-1 | Hormell | Anne B | 123 Forrest St | Conshohocken PA 19428 | Incomplete Declaration |
| 1391 | 1390 | 10/23/20 18:35:37 | 10/23/20 18:36:52 | anonymous | | | none | none | Franklin | Susan J | 1255 Tressler Dr | Fort Washington PA 19034 | Incomplete Declaration |
| 1392 | 1391 | 10/23/20 18:35:12 | 10/23/20 18:37:20 | anonymous | | | 006301359-46 | 160300-1 | Cione | Timothy  J. | 40 E, 2nd Street | Pottstown PA 19464 | Incomplete Declaration |
| 1393 | 1392 | 10/23/20 18:37:28 | 10/23/20 18:39:27 | anonymous | | | 006070020-7-46 | 430101-1 | Costanza | Lori S. | 80 Pechin Mill Road | Collegeville, PA 19426 | Incomplete Declaration |
| 1394 | 1393 | 10/23/20 18:39:32 | 10/23/20 18:42:19 | anonymous | | | 108112407-46 | 56W0101 | Deluca | Alisa Michelle | 1801 Butler Pike | Conshohocken PA 19428 | Incomplete Declaration |
| 1395 | 1394 | 10/23/20 18:42:26 | 10/23/20 18:44:50 | anonymous | | | 006080819-46 | 590602-1 | Ricci | Kathleen E. | 2420 Oaks Circle | Huntingdon Valley PA 19006 | Incomplete Declaration |
| 1396 | 1395 | 10/23/20 18:44:56 | 10/23/20 18:46:42 | anonymous | | | 006409101-46 | 480002-1 | Donaldson | James A. Jr. | 373 Bridges Street | Collegeville PA 19426 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1397 | 1396 | 10/23/20 18:46:49 | 10/23/20 18:49:03 | anonymous | | | 005967071-46 | 410600-1 | Klugherz | Peter D. | 760 Killdeer LN | Huntingdon Valley PA 19006 | Incomplete Declaration |
| 1398 | 1397 | 10/26/20 8:35:42 | 10/26/20 8:37:16 | anonymous | | | 130090892-46 | 430204-1 | Shah | Premlata Vinodchandra | 1098 Bayless Pl | Eagleville, PA 19403 | Incomplete Declaration |
| 1399 | 1398 | 10/26/20 8:37:18 | 10/26/20 8:38:03 | anonymous | | | 107622280-46 | 590502-1 | McConnell | Megan | 325 Warminster Rd S, Apt 1C | Hatboro, PA 19040 | Incomplete Declaration |
| 1400 | 1399 | 10/26/20 8:38:05 | 10/26/20 8:38:44 | anonymous | | | 006027270-46 | 180001-1 | Bollard | Annette K | 7943 Church Rd | Jenkintown, PA 19046 | Incomplete Declaration |
| 1401 | 1400 | 10/26/20 8:38:46 | 10/26/20 8:40:46 | anonymous | | | 003477672-46 | 590402-1 | Not legible | Not legible | - | - | Incomplete Declaration |
| 1402 | 1401 | 10/26/20 8:40:48 | 10/26/20 8:41:34 | anonymous | | | 006162502-46 | 160201-1 | Soroka | Shannan E | - | - | Incomplete Declaration |
| 1403 | 1402 | 10/26/20 8:41:36 | 10/26/20 8:42:30 | anonymous | | | 015011875-46 | 540501-1 | Crean | Margaret E | 1650 Susquehanna Rd | Dresher, PA 19025 | Incomplete Declaration |
| 1404 | 1403 | 10/26/20 8:42:31 | 10/26/20 8:43:13 | anonymous | | | 015918625-46 | 300601-1 | Robinson | Judith | 501 Edge Hill Rd Apt A7 | Glenside, PA 19038 | Incomplete Declaration |
| 1405 | 1404 | 10/26/20 8:43:29 | 10/26/20 8:44:17 | anonymous | | | 006194656-46 | 301303-1 | Edwards | Karl B | 868 Hilldale Rd Apt 12 | Glenside, PA 19038 | Incomplete Declaration |
| 1406 | 1405 | 10/26/20 8:44:19 | 10/26/20 8:45:31 | anonymous | | | 103740145-46 | 65E01-1 | Baldwin | Linda C | - | - | Incomplete Declaration |
| 1407 | 1406 | 10/26/20 8:45:33 | 10/26/20 8:46:10 | anonymous | | | 003336495-46 | 310602-1 | Cho | Young Sun | 1509 Ashbourne Rd Apt 217 | Elkins Park, PA 19027 | Incomplete Declaration |
| 1408 | 1407 | 10/26/20 8:46:12 | 10/26/20 8:47:03 | anonymous | | | 015606536-46 | 360105-1 | Akobundu | Azubuike | 213 Maple Ave Apt G104 | Horsham, PA 19044 | Incomplete Declaration |
| 1409 | 1408 | 10/26/20 8:44:06 | 10/26/20 8:47:10 | anonymous | | | 006124036-46 | 520302-1 | Baugher | Wade | 237 B. Roesch | Oreland, PA 19075 | No secrecy envelope |
| 1410 | 1409 | 10/26/20 8:44:59 | 10/26/20 8:47:51 | anonymous | | | 06279680-46 | 65W03-1 | Slawek | Barbara Ann | P.O. Box 96 | Lafayette Hill, PA 19444 | USPS Issue |
| 1411 | 1410 | 10/26/20 8:47:12 | 10/26/20 8:47:51 | anonymous | | | 006049785-46 | 530102-1 | McCullagh | Helen | 1510 Bridle Path Dr | Lansdale, PA 19446 | Incomplete Declaration |
| 1412 | 1411 | 10/26/20 8:47:53 | 10/26/20 8:48:38 | anonymous | | | 005872256-46 | 530102-1 | McCullagh | Sarah M | 1510 Bridle Path Dr | Lansdale, PA 19446 | Incomplete Declaration |
| 1413 | 1412 | 10/26/20 8:47:13 | 10/26/20 8:48:48 | anonymous | | | 005746295-46 | 460006-1 | Hickey | Maureen | 92 Forest Trail Dr | Lansdale, PA 19148 | Incomplete Declaration |
| 1414 | 1413 | 10/26/20 8:47:57 | 10/26/20 8:49:15 | anonymous | | | 006019811-46 | 100200-1 | Crescenzo | Sally | 100 West Ave | Jenkintown, PA 19046 | USPS Issue |
| 1415 | 1414 | 10/26/20 8:48:39 | 10/26/20 8:49:21 | anonymous | | | 006080421-46 | 180001-1 | Bollard | Richard P | 7943 Church Rd | Jenkintown, PA 19046 | Incomplete Declaration |
| 1416 | 1415 | 10/26/20 8:49:23 | 10/26/20 8:50:18 | anonymous | | | 016083264-46 | 520201-1 | Gala | Margaret B | 850 Paper Mill Rd Apt 137B | Glenside, PA 19038 | Incomplete Declaration |
| 1417 | 1416 | 10/26/20 8:49:22 | 10/26/20 8:50:34 | anonymous | | | 110286970-46 | 380001-1 | Kasiarz | Ryan | 79 Village Dr | Schwenksville, PA 19473 | USPS Issue |
| 1418 | 1417 | 10/26/20 8:49:06 | 10/26/20 8:50:35 | anonymous | | | 109594958-46 | 310501-1 | Phillips | Aliyah | 902 Valley Rd APT 25C | Elkins Park, PA 19027 | Incomplete Declaration |
| 1419 | 1418 | 10/26/20 8:50:20 | 10/26/20 8:51:22 | anonymous | | | 006092027-46 | 530302-1 | Paige | Gail A | 2109 Marshall Ct | Lansdale, PA 19446-4323 | Incomplete Declaration |
| 1420 | 1419 | 10/26/20 8:50:37 | 10/26/20 8:51:57 | anonymous | | | 108301035-46 | 130303-1 | Sanchez | Elizabeth | 203 Nassau Pl | Norristown, PA 19401 | Incomplete Declaration |
| 1421 | 1420 | 10/26/20 8:51:23 | 10/26/20 8:52:09 | anonymous | | | 006081197-46 | 58SBG00-1 | Manzo | Achille | 50 Stewart St | Bridgeport, PA 19405-1762 | Incomplete Declaration |
| 1422 | 1421 | 10/26/20 8:50:38 | 10/26/20 8:52:43 | anonymous | | | 005908251-46 | 160102-1 | Hill | Frances | 64 Washington St N. | Pottstown, PA 19464 | USPS Issue |
| 1423 | 1422 | 10/26/20 8:53:29 | 10/26/20 8:55:28 | anonymous | | | 107607417-46 | 490302-1 | Moelin | Saroeuth | P.O. Box 311 | Norristown, PA 19404 | USPS Issue |
| 1424 | 1423 | 10/26/20 8:51:58 | 10/26/20 8:55:39 | anonymous | | | 005946856-46 | 500003-1 | Mumbauer | Wayne | 288 Wyndham Ct | Harleysville, PA 19438 | Incomplete Declaration |
| 1425 | 1424 | 10/26/20 8:55:30 | 10/26/20 8:56:57 | anonymous | | | 005939697-46 | 61M200-1 | Donny | Marilou | 631 Birchleaf Dr | Collegeville, PA 19426-3827 | USPS Issue |
| 1426 | 1425 | 10/26/20 8:55:41 | 10/26/20 8:57:01 | anonymous | | | 015418283-46 | 301501-1 | Dipasquale | Joseph | 2626 Belmont Ave | Abington, PA 19001 | Void Voter Status |
| 1427 | 1426 | 10/26/20 8:57:13 | 10/26/20 8:59:07 | anonymous | | | 005728741-46 | 150001-1 | Brand | Carolyn | 1029 Lake Lane | Pennsburg, PA 19073 | Already C/R |
| 1428 | 1427 | 10/26/20 8:57:35 | 10/26/20 8:59:18 | anonymous | | | 107610943-46 | 490302-1 | Mak | Carrie | P.O. Box 311 | Norristown, PA 19404 | USPS Issue |
| 1429 | 1428 | 10/26/20 8:59:24 | 10/26/20 9:01:12 | anonymous | | | 005979177-46 | 08S01-1 | Mcghee | James | 420 York Rd S UNI 130A | Hatboro, PA 19040 | Deceased Ballot;Invalid |
| 1430 | 1429 | 10/26/20 8:59:28 | 10/26/20 9:01:15 | anonymous | | | 103859314-46 | 160600-1 | Benjamin | Marcus | N/A | N/A | USPS Issue |
| 1431 | 1430 | 10/26/20 9:01:17 | 10/26/20 9:02:27 | anonymous | | | 103869467-46 | 540502-1 | Gagen | William | 1956 Audubon Dr | Dresher, PA 19024 | Incorrect Zipcode |
| 1432 | 1431 | 10/26/20 9:01:46 | 10/26/20 9:03:20 | anonymous | | | 005800040-46 | 340007-1 | Gordon | Lee | 269 Middle Park Dr | Souderton, PA 18964 | Incomplete Declaration |
| 1433 | 1432 | 10/26/20 9:02:28 | 10/26/20 9:04:12 | anonymous | | | 009502904-46 | 160702-1 | Wheeles | Phillip | 666 Beechwood Ave | Pottstown, PA 19464 | Incomplete Declaration |
| 1434 | 1433 | 10/26/20 9:03:22 | 10/26/20 9:05:57 | anonymous | | | 107444071-46 | 340007-1 | Hill | Zachary | 97 Allentown Rd APT 7 | Souderton, PA 18964 | Incomplete Declaration |
| 1435 | 1434 | 10/26/20 9:04:18 | 10/26/20 9:06:40 | anonymous | | | 010562749-46 | 470003-1 | Selders | Amy | 2645 Briana Dr | Pottstown, PA 19464 | Incomplete Declaration |
| 1436 | 1435 | 10/26/20 9:06:00 | 10/26/20 9:07:12 | anonymous | | | 020679277-46 | 110103-1 | Johnson | Keith | 345 Pennbrook Ave | Lansdale, PA 19446 | Incomplete Declaration |
| 1437 | 1436 | 10/26/20 9:06:42 | 10/26/20 9:08:08 | anonymous | | | 014443056-46 | 420004-1 | Kushner | Margeret | 2158 Foxtail Drive | Pottstown, PA 19464 | Incomplete Declaration |
| 1438 | 1437 | 10/26/20 9:07:21 | 10/26/20 9:08:40 | anonymous | | | 005813464-46 | 560003-1 | Mokriski | Frank | 23 Derry Dr | North Wales, PA 194454 | Incomplete Declaration |
| 1439 | 1438 | 10/26/20 9:08:10 | 10/26/20 9:08:54 | anonymous | | | 021788060-46 | 160301-1 | Bailey | Walter | 130 Chestnut Street APT 9 | Pottstown, PA 19464 | Incomplete Declaration |
| 1440 | 1439 | 10/26/20 9:08:45 | 10/26/20 9:09:54 | anonymous | | | 005897202-46 | 460001-1 | Silvestri | Joanne | 100 Brookwood Rd | Lansdale, PA 19446 | Incomplete Declaration |
| 1441 | 1440 | 10/26/20 9:09:22 | 10/26/20 9:10:19 | anonymous | | | 006379567-46 | 470003-1 | Seip | Denise | 2414 Lomara Dr | Pottstown, PA 19464 | Incomplete Declaration |

| | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | 1441 | 10/26/20 9:10:00 | 10/26/20 9:11:08 | anonymous | | | 006350699-46 | 401303-1 | Melman | Jacob | 36 Lodges Ln | Bala-Cynwyd, PA 19004 | Incomplete Declaration |
| 1443 | 1442 | 10/26/20 9:10:21 | 10/26/20 9:11:10 | anonymous | | | 006281714-46 | 410100-1 | Sopinsky | Barri | n/a | n/a | Incomplete Declaration |
| 1444 | 1443 | 10/26/20 9:11:11 | 10/26/20 9:12:06 | anonymous | | | 006333735-46 | 520502-1 | Scibelli | Aine | 500 Auburn Ave | Glenside, PA 19038 | Incomplete Declaration |
| 1445 | 1444 | 10/26/20 9:11:15 | 10/26/20 9:12:19 | anonymous | | | 005953399-46 | 401203-1 | Forman | Rhoda | 363 Meadow Ln | Merion Station, PA 19066 | Incomplete Declaration |
| 1446 | 1445 | 10/26/20 9:12:07 | 10/26/20 9:13:03 | anonymous | | | 006415268-46 | 61M200-1 | Ramanjulu | Swarna | 119 Fox Run Dr | Collegeville, PA 19426 | Incomplete Declaration |
| 1447 | 1446 | 10/26/20 9:12:26 | 10/26/20 9:13:22 | anonymous | | | 110990203-46 | 401201-1 | Leno | Dongxiao | 626 Hazelhurst Ave | Merion Station, PA 19066 | Incomplete Declaration |
| 1448 | 1447 | 10/26/20 9:13:05 | 10/26/20 9:14:04 | anonymous | | | 006002178-46 | 310304-1 | Daley | Stephen | 1733 W. Cheltenham Ave | Elkins Park, PA 19027 | Incomplete Declaration |
| 1449 | 1448 | 10/26/20 9:13:29 | 10/26/20 9:14:33 | anonymous | | | 006322591-46 | 400101-1 | Morgan | Rachel | 503 Brookhurst Ave | Narberth, PA 19072 | Incomplete Declaration |
| 1450 | 1449 | 10/26/20 9:14:06 | 10/26/20 9:14:55 | anonymous | | | 110879665-46 | 520501-1 | Clarkson | Douglas | n/a | n/a | Incomplete Declaration |
| 1451 | 1450 | 10/26/20 9:14:38 | 10/26/20 9:15:47 | anonymous | | | 015465423-46 | 400203-1 | Johnson | Elaine | 1655 Oakwood Dr #N-410 | Penn Valley, PA 19072 | Incomplete Declaration |
| 1452 | 1451 | 10/26/20 9:14:57 | 10/26/20 9:16:11 | anonymous | | | 015501610-46 | 520501-1 | Harmon | Leslie | 7803 Louise Lane | Glenside PA 19036 | Incomplete Declaration |
| 1453 | 1452 | 10/26/20 9:15:52 | 10/26/20 9:16:58 | anonymous | | | 005779631-46 | 67E02-1 | Chew | Janet | 2874 Crest Terrace | Eagleville, PA 19403 | Incomplete Declaration |
| 1454 | 1452 | 10/26/20 9:15:52 | 10/26/20 9:16:58 | anonymous | | | 005779631-46 | 67E02-1 | Chew | Janet | 2874 Crest Terrace | Eagleville, PA 19403 | Incomplete Declaration |
| 1455 | 1453 | 10/26/20 9:16:12 | 10/26/20 9:17:02 | anonymous | | | 014678759-46 | 520201-1 | Hamwright | Pamela | 9947 Duveen Drive | Glenside, PA 19038 | Incomplete Declaration |
| 1456 | 1454 | 10/26/20 9:17:04 | 10/26/20 9:18:00 | anonymous | | | 015011335-46 | 540503-1 | Joyce | Edward | 34 Northview Drive | Glenside PA 19038 | Incomplete Declaration |
| 1457 | 1455 | 10/26/20 9:17:38 | 10/26/20 9:19:25 | anonymous | | | 109449212-46 | 430304-1 | Annino | Agatha | 140 Sugartown Rd | Devon, PA 19333 | USPS Issue |
| 1458 | 1456 | 10/26/20 9:18:03 | 10/26/20 9:19:41 | anonymous | | | 005831213-46 | 530201-1 | Flinchbaugh | James | 215 Broad St S APT 9 | Lansdale, PA 19446 | USPS Issue |
| 1459 | 1457 | 10/26/20 9:19:31 | 10/26/20 9:21:24 | anonymous | | | 005938944-46 | 300301-1 | Scholnick | Bernard | 508 Montgomery Ave | Jenkintown, PA 19046 | USPS Issue |
| 1460 | 1458 | 10/26/20 9:19:43 | 10/26/20 9:21:26 | anonymous | | | 110290878-46 | 110102-1 | Leibowitz | Erica | 226 Compass Drive | Lansdale, PA 19446 | USPS Issue |
| 1461 | 1459 | 10/26/20 9:21:28 | 10/26/20 9:23:15 | anonymous | | | 003271161-46 | 310303-1 | Dornstreich | Elijah | 7902 Rambler Rd | Elkins Park, PA 19027 | USPS Issue |
| 1462 | 1460 | 10/26/20 9:21:32 | 10/26/20 9:23:32 | anonymous | | | 010152978-46 | 400701-1 | George | Steven | 1001 City Ave Unit ED 1014 | Wynnewood, PA 19096-3902 | USPS Issue |
| 1463 | 1461 | 10/26/20 9:23:36 | 10/26/20 9:26:19 | anonymous | | | 003626280-46 | 510001-1 | Bishop- | Walter | 1276 Stump Hall Rd | Collegeville, PA 19426 | USPS Issue |
| 1464 | 1462 | 10/26/20 9:23:17 | 10/26/20 9:26:33 | anonymous | | | 005831144-46 | 430202-1 | Foley | Barbara | 1110 Wooded Pl | Eagleville, PA 19403 | USPS Issue |
| 1465 | 1463 | 10/26/20 9:26:24 | 10/26/20 9:27:55 | anonymous | | | 109150567-46 | 67W00-1 | Venezuela | Felix | 3227 Mill Rd | Collegeville, PA 19426 | USPS Issue |
| 1466 | 1464 | 10/26/20 9:26:48 | 10/26/20 9:28:11 | anonymous | | | 021731886-46 | 370004-1 | Liacouras | Scott | 804 Horseshoe Dr | Royersford, PA 19468 | USPS Issue |
| 1467 | 1465 | 10/26/20 8:52:11 | 10/26/20 9:28:45 | anonymous | | | 106279723-46 | 330104-1 | Kulp | Edward J | 3105 Lena Ln | Norristown, PA 19403 | USPS Issue |
| 1468 | 1466 | 10/26/20 9:28:12 | 10/26/20 9:29:22 | anonymous | | | 020665462-46 | 400603-1 | Shah | Sahil | 866 Roscommon Rd | Bryn Mawr, PA 19010 | USPS Issue |
| 1469 | 1467 | 10/26/20 9:28:04 | 10/26/20 9:29:28 | anonymous | | | 006156595-46 | 460006-1 | Breder | Allison | 105 Canterbury Ln | Lansdale, PA 19446 | USPS Issue |
| 1470 | 1468 | 10/26/20 9:29:04 | 10/26/20 9:30:08 | anonymous | | | 103186405-46 | 430402-1 | Ahlberg | Alix Lauren | 2 Owl Rd | Audobon, PA 19403 | USPS Issue |
| 1471 | 1469 | 10/26/20 9:29:26 | 10/26/20 9:30:32 | anonymous | | | 110746734-46 | 401103-1 | Bakhos | Charles | 1028 Broadmoor Rd | Bryn Mawr PA 19010 | USPS Issue |
| 1472 | 1470 | 10/26/20 9:30:10 | 10/26/20 9:31:07 | anonymous | | | 104237593-46 | 430204-1 | Zerbe | Tiffany Marie | 3005 Concord Cir | Eagleville, PA 19403 | USPS Issue |
| 1473 | 1471 | 10/26/20 9:30:35 | 10/26/20 9:31:28 | anonymous | | | 109263411-46 | 630102-1 | Mcclain | Jalea | 702 Stonybrook Dr | East Norriton PA 19403 | USPS Issue |
| 1474 | 1472 | 10/26/20 9:31:09 | 10/26/20 9:32:08 | anonymous | | | 006355724-46 | 370004-1 | Roberts | Nicole R | 606 Fox Croft Cir | Royersford, PA 19468 | USPS Issue |
| 1475 | 1473 | 10/26/20 9:31:30 | 10/26/20 9:32:44 | anonymous | | | 005943646-46 | 430203-1 | Margolis | Robert | 7009 Windswept Lane | Eagleview, PA 19403 | USPS Issue |
| 1476 | 1474 | 10/26/20 9:32:10 | 10/26/20 9:33:04 | anonymous | | | 021235930-46 | 370002-1 | Cohen | Israel Benjamin | 510 Deer Run Ct | Limerick, PA 19468 | USPS Issue |
| 1477 | 1475 | 10/26/20 9:32:46 | 10/26/20 9:34:10 | anonymous | | | 005943648-46 | 430203-1 | Margolis | Marcia | 7009 Windswept Lane | Eagleview, PA 19043 | USPS Issue |
| 1478 | 1476 | 10/26/20 9:30:59 | 10/26/20 9:38:13 | anonymous | | | 003300393-46 | 540301-1 | Katz | Stacy | 5402 Centennial State | Warminster, PA 18974 | USPS Issue |
| 1479 | 1477 | 10/26/20 9:33:06 | 10/26/20 9:38:30 | anonymous | | | 006012816-46 | 590502-1 | Earnest | Tara M | 117 Susan Dr | Elkins Park, PA 19027 | USPS Issue |
| 1480 | 1478 | 10/26/20 9:38:32 | 10/26/20 9:39:15 | anonymous | | | 006406929-46 | 310303-46 | Ko | Janet Jinyoung | 624 Spring Ave | Elkins Park, PA 19027 | USPS Issue |
| 1481 | 1479 | 10/26/20 9:38:17 | 10/26/20 9:39:56 | anonymous | | | 003269892-46 | 540301-1 | Katz | Robert | 5402 Centennial Station Dr | Warminster, PA 18974 | USPS Issue |
| 1482 | 1480 | 10/26/20 9:39:16 | 10/26/20 9:40:05 | anonymous | | | 107282227-46 | 310303-1 | McAllister | Kameren | 1719 Ashbourne Rd | Elkins Park, 19027 | USPS Issue |
| 1483 | 1481 | 10/26/20 9:40:01 | 10/26/20 9:41:15 | anonymous | | | 020748145-46 | 540301-1 | Katz | Justin | 5402 Centennial Station Dr | Warminster, PA 18974 | USPS Issue |
| 1484 | 1482 | 10/26/20 9:40:06 | 10/26/20 9:41:17 | anonymous | | | 106808567-46 | 310404-1 | Silberman | Marielle Elizabeth | 259 Bent Rd N | Wyncote, PA 19095 | USPS Issue |
| 1485 | 1483 | 10/26/20 9:41:19 | 10/26/20 9:42:20 | anonymous | | | 109391962-46 | 67E03-1 | Mendis | Nevin Hansaka | 1715 Hollow Rd | Collegeville, PA 19426 | USPS Issue |
| 1486 | 1484 | 10/26/20 9:41:21 | 10/26/20 9:42:37 | anonymous | | | 103647555-46 | 540301-1 | Katz | Jared | 5402 Centennial Station Dr | Warminster, PA 18974 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1487 | 1485 | 10/26/20 9:42:21 | 10/26/20 9:43:10 | anonymous | | | 009434762-46 | 430304-1 | Smith | Janet E | 22218 Shannondell Dr | Audobon, PA 19403 | USPS Issue |
| 1488 | 1486 | 10/26/20 9:42:44 | 10/26/20 9:44:07 | anonymous | | | 106745927-46 | 401003-1 | Rosen | Alana | 69 South Merion Ave | Bryn Mawr, PA 19010 | USPS Issue |
| 1489 | 1487 | 10/26/20 9:43:13 | 10/26/20 9:44:14 | anonymous | | | 021032987-46 | 430202-1 | Clifford | James William | 1110 Wooded Pl | Eagleville, PA 19403 | USPS Issue |
| 1490 | 1488 | 10/26/20 9:44:12 | 10/26/20 9:45:25 | anonymous | | | 014593726-46 | 310401-1 | Holder | Bobbie | 1990 Ashbourne Rd APT 111 | Elkins Park, PA 19027 | USPS Issue |
| 1491 | 1489 | 10/26/20 9:44:16 | 10/26/20 9:48:36 | anonymous | | | 005969216-46 | 530201-1 | Roberts | Edward H | 125 Misty Meadow Ln | Lansdale, PA 19446 | USPS Issue |
| 1492 | 1490 | 10/26/20 9:48:37 | 10/26/20 9:49:27 | anonymous | | | 020817410-46 | 37005-1 | Damato | Robert J | 49 Metka Rd | Limerick, PA 19468 | USPS Issue |
| 1493 | 1491 | 10/26/20 9:49:29 | 10/26/20 9:50:22 | anonymous | | | 107603745-46 | 630201-1 | Guy | Emani K | 25 Evergreen Rd | Norristown, PA 19403 | USPS Issue |
| 1494 | 1492 | 10/26/20 9:48:55 | 10/26/20 9:50:26 | anonymous | | | 103056452-46 | 430304-1 | Tokar | Judith Anne Bolkema | 12406 Shannondell Dr | Audubon, PA 19403 | USPS Issue |
| 1495 | 1493 | 10/26/20 9:50:23 | 10/26/20 9:51:16 | anonymous | | | 020931898-46 | 330103-1 | Plentus | Kristin Dithmer | 907 Caralea Dr | East Norriton, PA 19403 | USPS Issue |
| 1496 | 1494 | 10/26/20 9:50:30 | 10/26/20 9:51:31 | anonymous | | | 009418956-46 | 430304-1 | Stern | Joan | 21503 Shannondell Dr | Audubon, PA 19403 | USPS Issue |
| 1497 | 1495 | 10/26/20 9:51:17 | 10/26/20 9:52:13 | anonymous | | | 003381870-46 | 430204-1 | Szelagowski | L T | 3419 Theresa St | Eagleville, PA 19403 | USPS Issue |
| 1498 | 1496 | 10/26/20 9:51:39 | 10/26/20 9:52:38 | anonymous | | | 005872779-46 | 430304-1 | Carroll | Robert | 14107 Shannondell Dr | Audubon, PA 19403 | USPS Issue |
| 1499 | 1497 | 10/26/20 9:52:42 | 10/26/20 9:54:13 | anonymous | | | 005923364-46 | 430304-1 | Hunn | Margaret | 21507 Shannondell Dr | Audubon, PA 19403 | USPS Issue |
| 1500 | 1498 | 10/26/20 9:54:17 | 10/26/20 9:55:16 | anonymous | | | 110837429-46 | 560006-1 | Aaronson | Risa | 138 State St | Lansdale, PA 19446 | USPS Issue |
| 1501 | 1499 | 10/26/20 9:55:20 | 10/26/20 9:56:25 | anonymous | | | 021235631-46 | 560006-1 | Aaronson | Steven | 138 State St | Lansdale, PA 19446 | USPS Issue |
| 1502 | 1500 | 10/26/20 9:52:14 | 10/26/20 9:56:49 | anonymous | | | 005798447-46 | 630401-1 | McMonigle | Susan | 202 Brandon Rd | Norristown, PA 19403 | Incomplete Declaration |
| 1503 | 1501 | 10/26/20 9:56:53 | 10/26/20 9:57:30 | anonymous | | | 107635201-46 | 660009-1 | Gaines | Jeffrey | 1807 Cherrie Cir | Blue Bell, PA 19422 | Incomplete Declaration |
| 1504 | 1502 | 10/26/20 9:57:31 | 10/26/20 9:58:08 | anonymous | | | 110024463-46 | 400602-1 | Pierson | Michael Anthony John | 1523 Willowbrook Lane | Villanova, PA 19085 | Incomplete Declaration |
| 1505 | 1503 | 10/26/20 9:58:10 | 10/26/20 9:58:40 | anonymous | | | 005909481-46 | 58GUL01-1 | McGowen | John R | 647 Coates Ln | King of Prussia, PA 19406 | Incomplete Declaration |
| 1506 | 1504 | 10/26/20 9:58:42 | 10/26/20 10:17:41 | anonymous | | | 103188598-46 | 440001-1 | Dronson | Mariel B | 161 Badman Rd | Green Lane, PA 18054 | USPS Issue |
| 1507 | 1505 | 10/26/20 9:34:11 | 10/26/20 10:18:17 | anonymous | | | 021827433-46 | 590502-1 | Henry | Govan | 700 Lower State Road | North Wales, PA 19454 | USPS Issue |
| 1508 | 1506 | 10/26/20 9:57:25 | 10/26/20 10:18:21 | anonymous | | | 006043146-46 | 060001-1 | Sallada | Tina | 706 Valley Rd | East Greenville, PA 18041 | USPS Issue |
| 1509 | 1507 | 10/26/20 10:17:42 | 10/26/20 10:18:28 | anonymous | | | 006038576-46 | 540601-46 | McMillan | Marla K | 1510 Foxbury Rd | Ambler, PA 19002 | USPS Issue |
| 1510 | 1508 | 10/26/20 10:18:29 | 10/26/20 10:19:09 | anonymous | | | 005979688-46 | 400502-1 | Cook | Maxine | n/a | 105 Llanfair Rd | USPS Issue |
| 1511 | 1509 | 10/26/20 10:18:18 | 10/26/20 10:19:29 | anonymous | | | 107566187-46 | 310701-1 | Griffin | Jamir | n/a | n/a | USPS Issue |
| 1512 | 1510 | 10/26/20 10:19:33 | 10/26/20 10:20:51 | anonymous | | | 020680224-46 | 550001-1 | Grubawsky | Ellen | 3441 Westview Drive | Perkiomenville PA 18074 | USPS Issue |
| 1513 | 1511 | 10/26/20 10:18:32 | 10/26/20 10:21:17 | anonymous | | | 015442421-46 | 370004-1 | Parker | Blair | 807 Chapel Rd | Royersford, PA 19468 | USPS Issue |
| 1514 | 1512 | 10/26/20 10:21:28 | 10/26/20 10:23:23 | anonymous | | | 021371622-46 | 520101-1 | Eldridge | Lariese | 9801 Germantown Pike P.O. Box 408 | Lafayette Hill, PA 19444 | USPS Issue |
| 1515 | 1513 | 10/26/20 10:20:53 | 10/26/20 10:38:13 | anonymous | | | 109217086-46 | 560001-1 | Pluck | Ryan | 658 Norwood Circle | North Wales, PA 19454 | USPS Issue |
| 1516 | 1514 | 10/26/20 10:30:12 | 10/26/20 10:38:26 | anonymous | | | 107845592-46 | 401302-1 | Levitt | Haley | 25 Amherst Rd W. | Bala-Cynwyd, PA 19004 | USPS Issue |
| 1517 | 1515 | 10/26/20 10:38:15 | 10/26/20 10:40:26 | anonymous | | | 005973239-46 | 320003-1 | Stafy | Joan | 165 Smith Rd | Gilbertsville, PA 19525 | USPS Issue |
| 1518 | 1516 | 10/26/20 10:38:32 | 10/26/20 10:40:30 | anonymous | | | 109795322-46 | 400402-1 | Wada | Griffin | 24 Cricket Ave APT 809 | Ardmore, PA 19003 | USPS Issue |
| 1519 | 1517 | 10/26/20 10:19:11 | 10/26/20 10:40:36 | anonymous | | | 005688022-46 | 410402-1 | Weiner | Steven L | 132 Roy Ln | Huntingdon Vly, PA 19006 | Name disconnect |
| 1520 | 1518 | 10/26/20 10:40:31 | 10/26/20 10:41:35 | anonymous | | | 005973238-46 | 320003-1 | Stafy | Louis | 165 Smith Rd | Gilbertsville, PA 19525 | USPS Issue |
| 1521 | 1519 | 10/26/20 10:40:38 | 10/26/20 10:41:40 | anonymous | | | 020919995-46 | 400401-1 | Nally | David Lawrence | 141 Cricket Ave Apt 2 | Ardmore, PA 19003 | USPS Issue |
| 1522 | 1520 | 10/26/20 10:40:44 | 10/26/20 10:42:17 | anonymous | | | 109024820-46 | 460003-1 | Kwoun | Stella | 125 Sterling Dr | North Wales, PA 19454 | USPS Issue |
| 1523 | 1521 | 10/26/20 10:41:42 | 10/26/20 10:42:41 | anonymous | | | 00620356-46 | 230001-1 | Bordeleau | Sean | 60 North Boro Line Rd | Trappe, PA 19426 | USPS Issue |
| 1524 | 1522 | 10/26/20 10:41:36 | 10/26/20 10:48:06 | anonymous | | | 010152673-46 | 180001-1 | Abrams | Irv | 116 Elm Ave | Jenkintown, PA 19046 | No secrecy envelope |
| 1525 | 1523 | 10/26/20 10:42:43 | 10/26/20 10:58:51 | anonymous | | | 006356016-46 | 61T00-1 | Stafford | Luke P | 400 Bridge St Apt 1 | Phoenixville, PA 19460 | USPS Issue |
| 1526 | 1524 | 10/26/20 10:46:11 | 10/26/20 10:59:39 | anonymous | | | 020883509-46 | 401201-1 | Fine | Rachel | 139Wynnewood Rd E. | Merion Station, PA 19066 | USPS Issue |
| 1527 | 1525 | 10/26/20 10:58:53 | 10/26/20 11:00:20 | anonymous | | | 009677724-46 | 61O00-1 | Throm | Robert B Sr | 456 Peters Way | Phoenixville, PA 19460 | USPS Issue |
| 1528 | 1526 | 10/26/20 10:59:57 | 10/26/20 11:01:23 | anonymous | | | 109310030-46 | 570001-1 | Meyer | Laura | 1098 Rosemont Ter | Pennsburg, PA 18073 | USPS Issue |
| 1529 | 1527 | 10/26/20 11:00:22 | 10/26/20 11:01:34 | anonymous | | | 102897939-46 | 61O00-1 | Barnes | Kelly J | 11 Brandon Cir | Phoenixville, PA 19460 | USPS Issue |
| 1530 | 1528 | 10/26/20 11:01:42 | 10/26/20 11:02:46 | anonymous | | | 102901526-46 | 61O00-1 | Barnes | Stephen M | 11 Brandon Cir | Phoenixville, PA 19460 | USPS Issue |
| 1531 | 1529 | 10/26/20 11:01:40 | 10/26/20 11:03:13 | anonymous | | | 109081425-46 | 310602-1 | Jui | Farhana | 3132 Brookview Pl | Elkins Park, PA 19027 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1532 | 1530 | 10/26/20 11:02:51 | 10/26/20 11:03:55 | anonymous | | | 006385883-46 | 300401-1 | Rosen | Naomi | 1808 Valley Glen Rd | Elkins Park, PA 19027 | USPS Issue |
| 1533 | 1531 | 10/26/20 11:03:22 | 10/26/20 11:07:40 | anonymous | | | 021312351-46 | 660001-1 | Yobbagy | Amanda | None | None | Damaged |
| 1534 | 1532 | 10/26/20 11:07:53 | 10/26/20 11:09:17 | anonymous | | | 006116919-46 | 61M200-1 | Hunsberger | Dorothy | 179 Providence Forge | Royersford, PA 19468 | Damaged |
| 1535 | 1533 | 10/26/20 11:09:50 | 10/26/20 11:11:22 | anonymous | | | 105338493-46 | 100400-1 | Forte | Sabrina | 413 West Ave REA B | Jenkintown, PA 19046 | Damaged |
| 1536 | 1534 | 10/26/20 11:15:19 | 10/26/20 11:17:24 | anonymous | | | 103721820-46 | 130401-1 | Long | Linda | 330 Walnut St | Norristown, PA 19401 | USPS Issue |
| 1537 | 1535 | 10/26/20 11:17:39 | 10/26/20 11:20:44 | anonymous | | | 103056364-46 | 430304-1 | Tokar | John | 12406 Shannondell Dr | Audubon, PA 19403 | USPS Issue |
| 1538 | 1536 | 10/26/20 11:20:52 | 10/26/20 11:22:16 | anonymous | | | 006266077-46 | 400402-1 | Ackies | Harriet | 75 Admore Ave K3 0 | Ardmore, PA 19003 | USPS Issue |
| 1539 | 1537 | 10/26/20 11:22:26 | 10/26/20 11:24:08 | anonymous | | | 005881928-46 | 130101-1 | Bell | Loretta | PO Box 86 | Norristown, PA 19404 | USPS Issue |
| 1540 | 1538 | 10/26/20 11:03:57 | 10/26/20 11:25:27 | anonymous | | | 108409608-46 | 510003-1 | Della Paolera | Elisabeth | 4357 Annandale Dr | Schwenksville, PA 19473 | Incomplete Declaration |
| 1541 | 1539 | 10/26/20 10:48:08 | 10/26/20 11:25:38 | anonymous | | | 005766304-46 | 301103-1 | Beville | Leo | 1090 Highland Ave | Abington, PA 19001 | No secrecy envelope |
| 1542 | 1540 | 10/26/20 11:24:18 | 10/26/20 11:25:55 | anonymous | | | 006092291-46 | 310303-1 | Wik | Timothy | PO Box 311 | Norristown, PA 19404 | USPS Issue |
| 1543 | 1541 | 10/26/20 11:25:28 | 10/26/20 11:26:15 | anonymous | | | 006184547-46 | 65M04-1 | Flaherty | Suzanne H | 4144 Dashua Rd | Lafayette Hill, PA 19444 | Incomplete Declaration |
| 1544 | 1542 | 10/26/20 11:26:17 | 10/26/20 11:27:04 | anonymous | | | 102507989-46 | 58ROB00-1 | Shope | Robert H | 1010 Winsome Ct | Wayne, PA 19087 | Incomplete Declaration |
| 1545 | 1543 | 10/26/20 11:27:06 | 10/26/20 11:27:37 | anonymous | | | 006091562-46 | 440001-1 | Schmidenberg | Henry | 112 Diet Mill Rd S | Telford, PA 18969 | Incomplete Declaration |
| 1546 | 1544 | 10/26/20 11:26:09 | 10/26/20 11:28:02 | anonymous | | | 109136706-46 | 160500-1 | Minor | Riley | 939 Washington St N. | Pottstown, PA 19464 | USPS Issue |
| 1547 | 1545 | 10/26/20 11:27:39 | 10/26/20 11:28:27 | anonymous | | | 006240660-46 | 301301-1 | Henry | Tiana Nicole | 2318 Rosemore Ave Apt I-21 | Glenside, PA 19038 | Incomplete Declaration |
| 1548 | 1546 | 10/26/20 11:28:55 | 10/26/20 11:29:45 | anonymous | | | 016134496-46 | 310504-1 | Stevens | Stephanie | 245 Barclay Circle | - | Incomplete Declaration |
| 1549 | 1547 | 10/26/20 11:28:08 | 10/26/20 11:29:59 | anonymous | | | 021292326-46 | 500001-1 | Alam | Sophia | 706 Scenic Dr | Harleysville, PA 19438 | USPS Issue |
| 1550 | 1548 | 10/26/20 11:29:48 | 10/26/20 11:30:12 | anonymous | | | 021345360-46 | 310601-1 | Davis | Jeffrey | - | - | Incomplete Declaration |
| 1551 | 1549 | 10/26/20 11:30:14 | 10/26/20 11:30:54 | anonymous | | | 020620797-46 | 300202-1 | Cipolloni | Rita M | 1551 Huntingdon Pike Apt BL15 | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 1552 | 1550 | 10/26/20 11:30:11 | 10/26/20 11:32:04 | anonymous | | | 110055981-46 | 360105-1 | Crisanta Alvarado | Carla Vanessa | 213 Maple Ave APT I130 | Horsham, PA 19044 | USPS Issue |
| 1553 | 1551 | 10/26/20 11:30:57 | 10/26/20 11:32:48 | anonymous | | | 010026510-46 | 300703-1 | Sell | James Stevens | 1733 Cloverly Ave | Jenkintown, PA 19046 | Incomplete Declaration |
| 1554 | 1552 | 10/26/20 11:32:50 | 10/26/20 11:33:35 | anonymous | | | 107947794-46 | 350102-1 | Sharma | Vinata | 1152 Stoneham City | Hatfield, PA 19440 | Incomplete Declaration |
| 1555 | 1553 | 10/26/20 11:32:20 | 10/26/20 11:33:51 | anonymous | | | 006361057-46 | 380002-1 | Boehret | Justin | 51 Cepp Rd | Perkiomenville, PA 18074 | USPS Issue |
| 1556 | 1554 | 10/26/20 11:33:37 | 10/26/20 11:34:14 | anonymous | | | 006079697-46 | 520203-1 | Simes | Elizabeth I | 551 Evergreen Ave E, 205B | Glenside, PA 19038 | Incomplete Declaration |
| 1557 | 1555 | 10/26/20 11:34:16 | 10/26/20 11:34:47 | anonymous | | | 015815840-46 | 360203-1 | Mosler | Mary A | 328 Chesnut Lane | Ambler, PA 19002 | Incomplete Declaration |
| 1558 | 1556 | 10/26/20 11:34:49 | 10/26/20 11:35:34 | anonymous | | | 103182789-46 | 350102-1 | Sharma | Kamal Kishore | 1152 Stoneham City | Hatfield, PA 19440 | Incomplete Declaration |
| 1559 | 1557 | 10/26/20 11:33:56 | 10/26/20 11:35:37 | anonymous | | | 109029589-46 | 401301-1 | Segal | Hunter | 65 E Elizabeth Ave APT 1001 | Bethlehem, PA 18018-6518 | USPS Issue |
| 1560 | 1558 | 10/26/20 11:35:38 | 10/26/20 11:36:16 | anonymous | | | 015400660-46 | 310601-1 | Erwin | Tiffany D | 367 Church Rd | Elkins Park, PA 19027 | Incomplete Declaration |
| 1561 | 1559 | 10/26/20 11:36:19 | 10/26/20 11:37:26 | anonymous | | | 110591725-46 | 500006-1 | Dreps | Robin C | 646 Store Rd | Harleysville, PA 19438 | Incomplete Declaration |
| 1562 | 1560 | 10/26/20 11:35:53 | 10/26/20 11:37:28 | anonymous | | | 006379423-46 | 400804-1 | Rheingans | Mary Lynn | 126 E Athens Ave | Ardmore, PA 19003-2821 | USPS Issue |
| 1563 | 1561 | 10/26/20 11:37:45 | 10/26/20 11:40:30 | anonymous | | | 103394220-46 | 400602-1 | Robinson | Tori | 2643 Veteran Ave | Los Angeles, CA 90064 | USPS Issue |
| 1564 | 1562 | 10/26/20 11:25:39 | 10/26/20 11:43:48 | anonymous | | | 110605022-46 | 210200-1 | Leavy | Matthew | 211 Noble Street | Souderton, PA 18964 | Incomplete Declaration |
| 1565 | 1563 | 10/26/20 11:43:58 | 10/26/20 11:45:09 | anonymous | | | 009980135-46 | 400903-1 | Hamilton | Barry C | 50 Belmont Ave Apt 511 | Bala-Cynwyd, PA 19004 | USPS Issue |
| 1566 | 1564 | 10/26/20 11:43:49 | 10/26/20 11:45:44 | anonymous | | | 005932764-46 | 590301-1 | Adams | Jonathan | 409 Canton Rd APT. H4 | Willow Grove, PA 19020 | Incomplete Declaration |
| 1567 | 1565 | 10/26/20 11:45:13 | 10/26/20 11:45:51 | anonymous | | | 005702298-46 | 300703-1 | Weidman | Lisa Ann | 918 Woodcrest Rd | Abington, PA 19001 | Incomplete Declaration |
| 1568 | 1566 | 10/26/20 11:45:52 | 10/26/20 11:46:39 | anonymous | | | 005880158-46 | 470002-1 | Kingsepp | William M | 2708 Forest Rd | Gilbertsville, PA 19525 | Incomplete Declaration |
| 1569 | 1567 | 10/26/20 11:45:45 | 10/26/20 11:46:48 | anonymous | | | 005801787-46 | 590301-1 | Godshall | Micheal | 409 Easton Rd APT H4 | Willow Grove, PA 19090 | Incomplete Declaration |
| 1570 | 1568 | 10/26/20 11:45:13 | 10/26/20 11:47:18 | anonymous | | | 104192823-46 | 450001-1 | Cocks | Adrianna | 4025 E Campbell Rd | Pennsburg PA 18073-2505 | USPS Issue |
| 1571 | 1569 | 10/26/20 11:46:41 | 10/26/20 11:47:22 | anonymous | | | 108682606-46 | 58KIN02-1 | Garza Tello | Claudia Isabel | 266 Wendy Way Apt 316 | King of Prussia, PA 19406 | Incomplete Declaration |
| 1572 | 1570 | 10/26/20 11:46:49 | 10/26/20 11:47:32 | anonymous | | | 003629358-46 | 590201-1 | Rosen | Renee | 3855 Blairhill Rd | Horsham, PA 19044 | Incomplete Declaration |
| 1573 | 1571 | 10/26/20 11:47:26 | 10/26/20 11:48:47 | anonymous | | | 104260185-46 | 450001-1 | Cocks | Aaron | 4025 E Campbell Rd | Pennsburg, PA 18073-2505 | USPS Issue |
| 1574 | 1572 | 10/26/20 11:47:24 | 10/26/20 11:48:50 | anonymous | | | 109581281-46 | 400603-1 | Michelis | Joyce | 742 Mount Moro Rd | Villanova, PA 19085 | Incomplete Declaration |
| 1575 | 1573 | 10/26/20 11:47:34 | 10/26/20 11:49:35 | anonymous | | | 006284285-46 | 160500-1 | Boyer | Gladys | n/a | n/a | Incomplete Declaration |
| 1576 | 1574 | 10/26/20 11:48:51 | 10/26/20 11:49:49 | anonymous | | | 103155410-46 | 360103-1 | Samuel | Ajeena Rachel | 390 W Moreland Ave | Hatboro, PA 19040 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1577 | 1575 | 10/26/20 11:48:51 | 10/26/20 11:50:43 | anonymous | | | 021888464-46 | 570001-1 | Poku-Adjei | Jeffrey | 1036 Runaway Dr | Pennsburg, PA 18073-1649 | USPS Issue |
| 1578 | 1576 | 10/26/20 11:49:47 | 10/26/20 11:52:00 | anonymous | | | 006049384-46 | 67W00-1 | Truong | Thoai | n/a | n/a | Incomplete Declaration |
| 1579 | 1577 | 10/26/20 11:49:51 | 10/26/20 11:53:09 | anonymous | | | 021256814-46 | 660005-1 | Noble | James | - | - | Incomplete Declaration |
| 1580 | 1578 | 10/26/20 11:50:50 | 10/26/20 11:53:16 | anonymous | | | 015048337-46 | 460007-1 | Campbell | Dolores | 897 Collier Court, APT 601 | Marco Island Florida 34145 | USPS Issue |
| 1581 | 1579 | 10/26/20 11:53:12 | 10/26/20 11:53:57 | anonymous | | | 006018176-46 | 630301-1 | Howell | Lonnie | 850 Mystic Ln | Norristown, PA 19403 | Incomplete Declaration |
| 1582 | 1580 | 10/26/20 11:53:59 | 10/26/20 11:54:45 | anonymous | | | 005983204-46 | 520202-1 | Scott | Pearly M | 8717 Marshall Rd | Glenside, PA 19038 | Incomplete Declaration |
| 1583 | 1581 | 10/26/20 11:52:22 | 10/26/20 11:54:47 | anonymous | | | 005688135-46 | 410600-1 | Feldman | Janice | 1042 Thrush Lane | Huntingdon Valley, PA 19006 | Incomplete Declaration |
| 1584 | 1582 | 10/26/20 11:53:20 | 10/26/20 11:54:48 | anonymous | | | 109937035-46 | 050300-1 | Siani | Trevor | 12 Zalema Court | Sacramento, CA 95834 | USPS Issue |
| 1585 | 1583 | 10/26/20 11:54:50 | 10/26/20 11:55:24 | anonymous | | | 006163567-46 | 390202-1 | Gilje | Krista L | 109 Culpepper Dr | Blue Bell, PA 19422 | Incomplete Declaration |
| 1586 | 1584 | 10/26/20 11:55:25 | 10/26/20 11:55:59 | anonymous | | | 006018312-46 | 330101-1 | Bitler | Connie L | 555 Barbara Dr | Norristown, PA 19403 | Incomplete Declaration |
| 1587 | 1585 | 10/26/20 11:54:51 | 10/26/20 11:56:08 | anonymous | | | 006176248-46 | 590702-1 | Feinberg | Jeffrey | 2595 Pioneer Rd | Hatboro PA 19040 | Incomplete Declaration |
| 1588 | 1586 | 10/26/20 11:54:53 | 10/26/20 11:56:22 | anonymous | | | 110746314-46 | 360102-1 | Flynn | Daniel | 219 Oak Hill Dr | Hatboro, PA 19040 | USPS Issue |
| 1589 | 1587 | 10/26/20 11:56:00 | 10/26/20 11:56:43 | anonymous | | | 005929455-46 | 530301-1 | Wendig | Robert E | 737 Spring Ln | Lansdale, PA 19446-6231 | Incomplete Declaration |
| 1590 | 1588 | 10/26/20 11:56:14 | 10/26/20 11:56:57 | anonymous | | | 006075053-46 | 360102-1 | Ide | Robert | 114 Clayton Rd | Hatboro, PA 19040 | Incomplete Declaration |
| 1591 | 1589 | 10/26/20 11:56:48 | 10/26/20 11:57:18 | anonymous | | | 021400807-46 | 640001-1 | Goggins | Marvin Ray | - | - | Incomplete Declaration |
| 1592 | 1590 | 10/26/20 11:56:26 | 10/26/20 11:58:56 | anonymous | | | 021534371-46 | 360104-1 | Piede | Tyler | 524 Buckman Dr | Hatboro, PA 19040 | USPS Issue |
| 1593 | 1591 | 10/26/20 11:57:20 | 10/26/20 11:59:07 | anonymous | | | 006073903-46 | 160500-1 | Dudek | Joseph B | 1104 N Charlotte St | Pottstown, PA 19464 | Incomplete Declaration |
| 1594 | 1592 | 10/26/20 11:56:59 | 10/26/20 11:59:09 | anonymous | | | 006318936-46 | 590702-1 | Feinberg | Eva | 006318936-46 | 590702-1 | Incomplete Declaration |
| 1595 | 1593 | 10/26/20 11:59:09 | 10/26/20 11:59:51 | anonymous | | | 010115616-46 | 58GUL02-1 | Walsh | Susan Rittenhouse | 225 Kookout Pl | Wayne, PA 19087 | Incomplete Declaration |
| 1596 | 1594 | 10/26/20 11:59:52 | 10/26/20 12:00:35 | anonymous | | | 103182769-46 | 350102-1 | Sharm | Kuldeep | 1152 Stoneham Cir | Hatfield, PA 19440 | Incomplete Declaration |
| 1597 | 1595 | 10/26/20 11:59:12 | 10/26/20 12:00:47 | anonymous | | | 006075052-46 | 360102-1 | Ide | Renald | 114 Clayton Rd | Hatboro, PA 19040 | Incomplete Declaration |
| 1598 | 1596 | 10/26/20 12:00:42 | 10/26/20 12:02:03 | anonymous | | | 110837404-46 | 350102-1 | Sharma | Chanda D | 1152 Stoneham Cir | Hatfield, PA 19440 | Incomplete Declaration |
| 1599 | 1597 | 10/26/20 11:59:03 | 10/26/20 12:02:29 | anonymous | | | 103679742-46 | 590501-1 | Whelan | Sarah | 309 Hampton Rd | Hatboro, PA 19040-4447 | USPS Issue |
| 1600 | 1598 | 10/26/20 12:02:07 | 10/26/20 12:04:39 | anonymous | | | 010648587-46 | 500001-1 | Supplee | Doris | 695 Main St Apt 242 | Harleysville, PA 19438 | Incomplete Declaration |
| 1601 | 1599 | 10/26/20 12:01:23 | 10/26/20 12:05:16 | anonymous | | | 110062467-46 | 400203-1 | Manzanares | Marilyn | 1650 Oakwood Dr APT E303 | Narberth, PA 19072 | Incomplete Declaration |
| 1602 | 1600 | 10/26/20 12:04:41 | 10/26/20 12:06:03 | anonymous | | | 006098972-46 | 160400-1 | Becker | Joanne | 321 N Hanover St Apt 51 | Pottstown, PA 19464 | Incomplete Declaration |
| 1603 | 1601 | 10/26/20 12:05:22 | 10/26/20 12:06:54 | anonymous | | | 109702303-46 | 510001-1 | Wollman | Timothy | n/a | n/a | Incomplete Declaration |
| 1604 | 1602 | 10/26/20 12:06:12 | 10/26/20 12:08:06 | anonymous | | | 006022718-46 | 401103-1 | Spivak | Marcia | 824 Mount Pleasant Rd | Bryn Mawr, PA 19010 | Incomplete Declaration |
| 1605 | 1603 | 10/26/20 12:07:08 | 10/26/20 12:08:51 | anonymous | | | 005821526-46 | 530303-1 | Linderman | Pamela | 503 Monroe Dr | Harleysville, PA 19438 | Incomplete Declaration |
| 1606 | 1604 | 10/26/20 12:08:08 | 10/26/20 12:08:55 | anonymous | | | 015596329-46 | 590402-1 | Diaz | Sandra | 2501 Maryland Rd Apt 19 | Willow Grove, PA 19090 | Incomplete Declaration |
| 1607 | 1605 | 10/26/20 12:08:59 | 10/26/20 12:09:43 | anonymous | | | 006124417-46 | 310504-1 | McInerney | Nial P | 7622 Brookfield Rd | Cheltenham, PA 19012 | Incomplete Declaration |
| 1608 | 1606 | 10/26/20 12:07:35 | 10/26/20 12:09:44 | anonymous | | | 006021548-46 | 490303-1 | White | Gary | 666 Germantown Pike W APT 2208 | Plymouth Meeting, PA 19462 | USPS Issue |
| 1609 | 1607 | 10/26/20 12:08:55 | 10/26/20 12:10:25 | anonymous | | | 103761787-46 | 530303-1 | Pizzo | Joseph | 211 Green Bank Way | Harleysville, PA 19438 | Incomplete Declaration |
| 1610 | 1608 | 10/26/20 12:09:44 | 10/26/20 12:10:45 | anonymous | | | 110602843-46 | 65M04-1 | Tenaglio | Andrew | 4064 Oak Lane | Lafayette Hill, PA 19444 | Incomplete Declaration |
| 1611 | 1609 | 10/26/20 12:10:26 | 10/26/20 12:11:13 | anonymous | | | 021318688-46 | 360302-1 | Horsch | Karl | n/a | n/a | Incomplete Declaration |
| 1612 | 1610 | 10/26/20 12:09:50 | 10/26/20 12:11:45 | anonymous | | | 107284147-46 | 400402-1 | Grandis | Benjamin | 28 Lancaster Ave E, APT B1 | Ardmore, PA 19003 | USPS Issue |
| 1613 | 1611 | 10/26/20 12:10:46 | 10/26/20 12:11:55 | anonymous | | | 006053359-46 | 490402-1 | Langerman | Stephen Charles | 1860 Butler Pike | Conshohocken, PA 19428 | No secrecy envelope |
| 1614 | 1612 | 10/26/20 12:11:18 | 10/26/20 12:12:28 | anonymous | | | 006334876-46 | 460004-1 | Delatorre | Miguel | 2033 Rosebay Ct | North Wales, PA 19454 | Incomplete Declaration |
| 1615 | 1613 | 10/26/20 12:11:56 | 10/26/20 12:12:34 | anonymous | | | 005919475-46 | 370001-1 | Novak | Shirleyann | 60 W Linfield Trappe Rd | Royersford, PA 19468 | Incomplete Declaration |
| 1616 | 1614 | 10/26/20 12:11:53 | 10/26/20 12:13:07 | anonymous | | | 021361146-46 | 400402-1 | Clary | Andrew | 28 Lancaster Ave E APT B1 | Ardmore, PA 19003 | USPS Issue |
| 1617 | 1615 | 10/26/20 12:12:36 | 10/26/20 12:13:16 | anonymous | | | 021761201-46 | 58GUL01-1 | Harlee | Chauncey | 701 Edgewood Rd | King of Prussia, PA 19406 | Incomplete Declaration |
| 1618 | 1616 | 10/26/20 12:12:29 | 10/26/20 12:13:30 | anonymous | | | 006334876-46 | 460004-1 | Delatorre | Miguel | 2033 Rosebay Ct | North Wales, PA 19454 | No secrecy envelope |
| 1619 | 1617 | 10/26/20 12:13:17 | 10/26/20 12:13:50 | anonymous | | | 110682823-46 | 150001-1 | Chan | Joseph | 701 Penn St | Pennsburg, PA 18073 | Incomplete Declaration |
| 1620 | 1618 | 10/26/20 12:13:12 | 10/26/20 12:14:26 | anonymous | | | 006056245-46 | 630401-1 | Hoisington | Elva | 634 Portside LN | Edgewater, FL 32141 | USPS Issue |
| 1621 | 1619 | 10/26/20 12:13:32 | 10/26/20 12:14:30 | anonymous | | | 021445138-46 | 110102-1 | Ripa | Sonia | 820 Cherry St | Lansdale, PA 19446 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1622 | 1620 | 10/26/20 12:13:51 | 10/26/20 12:15:03 | anonymous | | | 102516749-46 | 100200-1 | Forman | Nina M | 100 West Ln | Jenkintown, PA 19046 | Incomplete Declaration |
| 1623 | 1621 | 10/26/20 12:15:04 | 10/26/20 12:16:12 | anonymous | | | 005878893-46 | 500005-1 | Nolthenius | Agatha | 965 Cressman Rd | Schwenksville, PA 19473 | Incomplete Declaration |
| 1624 | 1622 | 10/26/20 12:14:31 | 10/26/20 12:16:34 | anonymous | | | 006112123-46 | 560004-1 | Tatem | Thomas | 2407 Brittany Point | Lansdale, PA 19446 | Incomplete Declaration |
| 1625 | 1623 | 10/26/20 12:14:29 | 10/26/20 12:16:46 | anonymous | | | 006010021-46 | 440001-1 | Hartshorne | Charles | 136 Dietz Mill Rd S | Telford, PA 18969 | USPS Issue |
| 1626 | 1624 | 10/26/20 12:16:36 | 10/26/20 12:17:25 | anonymous | | | 110469487-46 | 590501-1 | Sotillo | Gabriella | 103 Newington Drive | Hatboro, PA 19040 | Incomplete Declaration |
| 1627 | 1625 | 10/26/20 12:17:26 | 10/26/20 12:18:53 | anonymous | | | 005847810-46 | 060001-1 | Wellheuser | Patricia | 521 Colonial Drive | East Greenville, PA 18041 | Incomplete Declaration |
| 1628 | 1626 | 10/26/20 12:18:54 | 10/26/20 12:19:44 | anonymous | | | 109066738-46 | 530101-1 | Burnham | Patrick | 579 Weikel Rd | Lansdale, PA 19446 | Incomplete Declaration |
| 1629 | 1627 | 10/26/20 12:19:45 | 10/26/20 12:20:51 | anonymous | | | 020755104-46 | 380002-1 | Foley | Patrick | 1473 A Gravel Pike N | Perkiomenville, PA 18074 | Incomplete Declaration |
| 1630 | 1628 | 10/26/20 12:17:04 | 10/26/20 12:22:04 | anonymous | | | 005788426-46 | 440001-1 | Rose | Mary | 16 Barndt Rd | Telford, PA 18969 | Damaged |
| 1631 | 1629 | 10/26/20 12:16:15 | 10/26/20 12:22:11 | anonymous | | | 005706674-46 | 330203-1 | Dixon | Anthoney Bernard | 2920 Hannah Ave Apt | Norristown, 19401 | No secrecy envelope |
| 1632 | 1630 | 10/26/20 12:22:08 | 10/26/20 12:23:40 | anonymous | | | 005765037-46 | 440001-1 | Diaz | Rosendo | 198 Moyer Rd | Telford, PA 18969 | Damaged |
| 1633 | 1631 | 10/26/20 12:20:53 | 10/26/20 12:23:44 | anonymous | | | 014399806-46 | 301103-1 | Harper | Aisha | 1931 Guernsey Ave | Abington, PA 19001 | Incomplete Declaration |
| 1634 | 1632 | 10/26/20 12:22:27 | 10/26/20 12:23:54 | anonymous | | | 020884981-46 | 590202-1 | Bissoo | Ezekiel | 2512 Dorothy St | Hatboro, PA 19040 | Incomplete Declaration |
| 1635 | 1633 | 10/26/20 12:23:47 | 10/26/20 12:25:10 | anonymous | | | 006058440-46 | 450001-1 | Hafler | Jacqueline | 4814 Gravel Pike | Perkiomenville, PA 18074 | USPS Issue |
| 1636 | 1634 | 10/26/20 12:23:48 | 10/26/20 12:26:01 | anonymous | | | 110585497-46 | 08N02-1 | Flynn | Geraldine | 432 Madison Ave | Hatboro, PA 19040 | Incomplete Declaration |
| 1637 | 1635 | 10/26/20 12:25:15 | 10/26/20 12:26:18 | anonymous | | | 006052376-46 | 450001-1 | Hafler | Gar | 4814 Gravel Pike | Perkiomenville, PA 18074 | Damaged |
| 1638 | 1636 | 10/26/20 12:26:28 | 10/26/20 12:28:02 | anonymous | | | 006037864-46 | 450001-1 | Sell | Audrey | 5957 Upper Ridge Rd | Pennsburg, PA 18073 | Damaged |
| 1639 | 1637 | 10/26/20 12:23:58 | 10/26/20 12:28:42 | anonymous | | | 104314334-46 | 401002-1 | Chapkis | Natalie Cecily | 432 Rose Ln N | Haverford, PA 19041 | USPS Issue |
| 1640 | 1638 | 10/26/20 12:28:08 | 10/26/20 12:29:29 | anonymous | | | 005969830-46 | 450001-1 | Michelone | Rachel | 3723 Geryville Pike | Green Lane, PA 18054 | USPS Issue |
| 1641 | 1639 | 10/26/20 12:28:44 | 10/26/20 12:29:43 | anonymous | | | 109802879-46 | 460007-1 | Braun | Katharine Grace | 108 Poe Ct | North Wales, PA 19454 | USPS Issue |
| 1642 | 1640 | 10/26/20 12:29:44 | 10/26/20 12:30:39 | anonymous | | | 107061436-46 | 470002-1 | Valvo | Daniel Louis | 2717 Swamp Pike | Pottstown, PA 19464 | Incomplete Declaration |
| 1643 | 1641 | 10/26/20 12:29:35 | 10/26/20 12:30:55 | anonymous | | | 103528354-46 | 130402-1 | Brown | Daniel | 1011 New Hope St APT 23B | Norristown, PA 19401 | USPS Issue |
| 1644 | 1642 | 10/26/20 12:26:03 | 10/26/20 12:31:13 | anonymous | | | 107691117-46 | 160202-1 | Ellis | Patricia | 840 Glasgow St | Pottstown, PA 19464 | USPS Issue |
| 1645 | 1643 | 10/26/20 12:30:41 | 10/26/20 12:31:44 | anonymous | | | 006029688-46 | 430304-1 | Bernheim | Margery W | 24132 Shannondell Dr | Audobon, PA 19403 | USPS Issue |
| 1646 | 1644 | 10/26/20 12:31:02 | 10/26/20 12:32:24 | anonymous | | | 020877194-46 | 130402-1 | Gruzdis | Victoria | 1011 New Hope St APT 51B | Norristown, PA 19401 | USPS Issue |
| 1647 | 1645 | 10/26/20 12:31:45 | 10/26/20 12:32:29 | anonymous | | | 006080255-46 | 430406-1 | Williams | Ann K | 12204 Shannondell Dr | Audobon, PA 19403 | USPS Issue |
| 1648 | 1646 | 10/26/20 12:31:40 | 10/26/20 12:32:52 | anonymous | | | 103449754-46 | 420001-1 | Carfagno | Anthony | 1470 Valley Rd | Pottstown, PA 19464 | USPS Issue |
| 1649 | 1647 | 10/26/20 12:32:30 | 10/26/20 12:33:57 | anonymous | | | 110830477-46 | 140200-1 | Lowry | Cameron | 123 S Main St Apt 8 | North Wales, PA 19454 | USPS Issue |
| 1650 | 1648 | 10/26/20 12:32:28 | 10/26/20 12:34:00 | anonymous | | | 006296757-46 | 130402-1 | Fowler | Glenn | 1011 New Hope St APT 49C | Norristown, PA 19401 | USPS Issue |
| 1651 | 1649 | 10/26/20 12:32:54 | 10/26/20 12:34:30 | anonymous | | | 006177336-46 | 110102-1 | Balock | Judith | 712 Hancock St E | Lansdale, PA 19446 | USPS Issue |
| 1652 | 1650 | 10/26/20 12:33:59 | 10/26/20 12:34:54 | anonymous | | | 107207461-46 | 360404-1 | Lehr | Molly Rose | 700 Lower State Rd Apt 14A05 | North Wales, PA 19454 | USPS Issue |
| 1653 | 1651 | 10/26/20 12:34:06 | 10/26/20 12:35:20 | anonymous | | | 006228482-46 | 130402-1 | Simmons | Jesse | 415 Basin St E | Norristown, PA 19401 | Damaged |
| 1654 | 1652 | 10/26/20 12:34:31 | 10/26/20 12:35:34 | anonymous | | | 003565178-46 | 110303-1 | Habla | Elizabeth | 820 Derstine Ave | Lansdale, PA 19446 | USPS Issue |
| 1655 | 1653 | 10/26/20 12:34:56 | 10/26/20 12:35:43 | anonymous | | | 110305069-46 | 08N02-1 | Van Rheenen | Tiffany M | 237 Jacksonville Rd Apt 13A | Hatboro, PA 19040 | USPS Issue |
| 1656 | 1654 | 10/26/20 12:35:36 | 10/26/20 12:36:37 | anonymous | | | 109070003-46 | 110102-1 | Mouawad | Ellis | 443 Wade Ave | Lansdale, PA 19446 | USPS Issue |
| 1657 | 1655 | 10/26/20 12:35:26 | 10/26/20 12:36:49 | anonymous | | | 109941050-46 | 130402-1 | Vanhorn | Devin | 1011 New Hope St APT 17A | Norristown, PA 19401 | USPS Issue |
| 1658 | 1656 | 10/26/20 12:35:45 | 10/26/20 12:36:52 | anonymous | | | 015639791-46 | 360301-1 | Krienitz | Maureen B | 304 Hemlock Dr | Hatboro, PA 19040-1630 | USPS Issue |
| 1659 | 1657 | 10/26/20 12:36:59 | 10/26/20 12:38:12 | anonymous | | | 012560401-46 | 420001-1 | Reynolds | Betty May | 637 Mervine St | Pottstown, PA 19464 | USPS Issue |
| 1660 | 1658 | 10/26/20 12:36:38 | 10/26/20 12:38:33 | anonymous | | | 016181435-46 | 530102-1 | Williams | Kishon | 1141 Snyder Rd APT A28 | Lansdale, PA 19446 | USPS Issue |
| 1661 | 1659 | 10/26/20 12:38:16 | 10/26/20 12:39:31 | anonymous | | | 110290489-46 | 420003-1 | Hartzell | Linda | 1027 Brooke Rd | Pottstown, PA 19464 | USPS Issue |
| 1662 | 1660 | 10/26/20 12:38:35 | 10/26/20 12:39:38 | anonymous | | | 107376544-46 | 460007-1 | Peyton | Madison | 126 Steeple Chase Drive | North Wales, PA 19454 | USPS Issue |
| 1663 | 1661 | 10/26/20 12:39:39 | 10/26/20 12:40:59 | anonymous | | | 006041374-46 | 430304-1 | Freedman | Audrey | 23710 Shannondell Drive | Audubon, PA 19403 | USPS Issue |
| 1664 | 1662 | 10/26/20 12:41:01 | 10/26/20 12:42:06 | anonymous | | | 110541289-46 | 350101-1 | Williams | Nicoletta | 1020 Chapman Circle | Hatfield, PA 19440 | USPS Issue |
| 1665 | 1663 | 10/26/20 14:07:55 | 10/26/20 14:10:14 | anonymous | | | 006101463-46 | 230001-1 | McFarland | William | 107 Royer Dr | Trappe, PA 19426 | USPS Issue |
| 1666 | 1664 | 10/26/20 14:10:07 | 10/26/20 14:11:30 | anonymous | | | 005861300-46 | 370004-1 | Rodgers | John | 109 Lakeview Dr #109 | Royersford, PA 19468 | USPS Issue |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1667 | 1665 | 10/26/20 14:10:19 | 10/26/20 14:11:41 | anonymous | | | 110122072-46 | 510002-1 | Leap | Morgan | 4030 Landis Rd | Collegeville, PA 19426 | USPS Issue |
| 1668 | 1666 | 10/26/20 14:11:36 | 10/26/20 14:12:35 | anonymous | | | 010133707-46 | 540402-1 | Robinson | Kennard | 346 Logan Ave | Glenside PA 19038 | USPS Issue |
| 1669 | 1667 | 10/26/20 14:11:46 | 10/26/20 14:13:15 | anonymous | | | 110286810-46 | 370005-1 | Nugent | Alexis | 52 Diesinger Dr | Schwenksville, PA 19473 | USPS Issue |
| 1670 | 1668 | 10/26/20 14:12:40 | 10/26/20 14:13:39 | anonymous | | | 006087607-46 | 301202-1 | Monaghan | John | 2122 Kenmore Ave | Glenside, PA 19038 | USPS Issue |
| 1671 | 1669 | 10/26/20 14:13:22 | 10/26/20 14:14:44 | anonymous | | | 010578817-46 | 420002-1 | Carpenter | Jeffrey | 421 Maple Glen Cir | Pottstown, PA 19464 | USPS Issue |
| 1672 | 1670 | 10/26/20 14:13:40 | 10/26/20 14:15:11 | anonymous | | | 102712680-46 | 590702-1 | Mosley | Jesse | 1022 Gum Pl B | Huntingdon Valley, PA 19006 | USPS Issue |
| 1673 | 1671 | 10/26/20 14:15:12 | 10/26/20 14:16:29 | anonymous | | | 109709626-46 | 090001-1 | Martin | Maria | 320 Wheatfield Cir | Hatfield, PA 19440 | USPS Issue |
| 1674 | 1672 | 10/26/20 14:15:20 | 10/26/20 14:16:47 | anonymous | | | 103991484-46 | 58KIN02-1 | Selegean | Lynda | 600 Lewis Rd APT 317 | King of Prussia, PA 19406 | USPS Issue |
| 1675 | 1673 | 10/26/20 14:16:30 | 10/26/20 14:18:51 | anonymous | | | 104324586-46 | 040001-1 | George-Guiser | Preeya | 144 Seventh Ave | Collegeville, PA 19426 | USPS Issue |
| 1676 | 1674 | 10/26/20 14:16:55 | 10/26/20 14:19:16 | anonymous | | | 106501460-46 | 401301-1 | Chumley | Eleni | 200 Biscayne Blvd Way | Miami, FL 33131 | USPS Issue |
| 1677 | 1675 | 10/26/20 14:18:52 | 10/26/20 14:19:58 | anonymous | | | 109164339-46 | 390103-1 | Floyd | Brendon | 901 Forest Dr | Gwynedd Valley, PA 19437 | USPS Issue |
| 1678 | 1676 | 10/26/20 14:19:21 | 10/26/20 14:20:38 | anonymous | | | 104203309-46 | 310101-1 | Hopkins | Oceana | 505 Lindley Rd | Glenside, PA 19038 | USPS Issue |
| 1679 | 1677 | 10/26/20 14:19:59 | 10/26/20 14:21:14 | anonymous | | | 005923267-46 | 61MC00-1 | Tosti | Sergio | 516 Molly Pitcher Dr | Collegeville, PA 19426 | USPS Issue |
| 1680 | 1678 | 10/26/20 14:20:47 | 10/26/20 14:22:14 | anonymous | | | 109388647-46 | 65E02-1 | Schwenger | Abigail | 903 Artis Rd | Plymouth, PA 19462 | USPS Issue |
| 1681 | 1679 | 10/26/20 14:21:15 | 10/26/20 14:22:14 | anonymous | | | 107140364-46 | 660001-1 | Cho | Yongjoo | 134 Doral Drive | Blue Bell, PA 19422 | USPS Issue |
| 1682 | 1680 | 10/26/20 14:22:15 | 10/26/20 14:23:31 | anonymous | | | 005932260-46 | 67W00-1 | Kilcoyne | Brendan | n/a | Worcester, PA 19426 | USPS Issue |
| 1683 | 1681 | 10/26/20 14:22:25 | 10/26/20 14:23:40 | anonymous | | | 109363216-46 | 560002-1 | Patterson | Brittney | 454 Amity Ln | North Wales | USPS Issue |
| 1684 | 1682 | 10/26/20 14:23:32 | 10/26/20 14:24:33 | anonymous | | | 106570058-46 | 400101-1 | Batt | Alexa | 321 Hamilton Rd | Merion Station, PA 19066 | USPS Issue |
| 1685 | 1683 | 10/26/20 14:23:46 | 10/26/20 14:25:09 | anonymous | | | 110150632-46 | 61T00-1 | Becton | Ethan | 49 Longacre Dr | Collegeville, PA 19426 | USPS Issue |
| 1686 | 1684 | 10/26/20 14:24:36 | 10/26/20 14:25:44 | anonymous | | | 005894485-46 | 560004-1 | Rowley | Eileen | 994 Liberty Ct | North Wales, PA 19454 | USPS Issue |
| 1687 | 1685 | 10/26/20 14:25:45 | 10/26/20 14:26:40 | anonymous | | | 009499131-46 | 401001-1 | Hall | Alexandria | 429 Montgomery Ave W, APT A501 | Haverford, PA 19041 | USPS Issue |
| 1688 | 1686 | 10/26/20 14:25:16 | 10/26/20 14:27:00 | anonymous | | | 107792328-46 | 130402-1 | Verges de Jesus | Rachelle Marie | 1011 New Hope St APT 98B | Norristown, PA 19401 | USPS Issue |
| 1689 | 1687 | 10/26/20 14:26:41 | 10/26/20 14:28:02 | anonymous | | | 106983311-46 | 301101-1 | Brusha | Alexandria | 415 W College Ave | State College, PA 16801 | USPS Issue |
| 1690 | 1688 | 10/26/20 14:27:06 | 10/26/20 14:28:24 | anonymous | | | 006047296-46 | 440001-1 | Shisler | Konrad | 15 Schultz Rd N. | Green Lane, PA 18054 | USPS Issue |
| 1691 | 1689 | 10/26/20 14:28:30 | 10/26/20 14:29:46 | anonymous | | | 012560400-46 | 420001-1 | Reynolds | Eric | 637 Mervine St | Pottstown, PA 19464 | USPS Issue |
| 1692 | 1690 | 10/26/20 14:28:03 | 10/26/20 14:30:26 | anonymous | | | 109688945-46 | 590301-1 | Mayes Lofton | Thomas | 409 Easton Rd N a1 | Willow Grove, PA 19090 | Incomplete Declaration |
| 1693 | 1691 | 10/26/20 14:30:27 | 10/26/20 14:33:27 | anonymous | | | 109631059-46 | 490402-1 | Stonkovich | Stevan | 1300 Fayette St APT 146 | Conshohocken, PA 19428 | USPS Issue |
| 1694 | 1692 | 10/26/20 14:32:47 | 10/26/20 14:34:08 | anonymous | | | 102725702-46 | 430303-1 | Reilly | Timothy | 2524 Condor Dr | Audubon, PA 19403 | USPS Issue |
| 1695 | 1693 | 10/26/20 14:33:29 | 10/26/20 14:36:07 | anonymous | | | 109152159-46 | 61T00-1 | Hines | Seth | 260 Fairfield Cir | Royersford, PA 19468 | USPS Issue |
| 1696 | 1694 | 10/26/20 14:36:14 | 10/26/20 14:37:55 | anonymous | | | 009712390-46 | 370006-1 | Davis | Richard | 39 Walker Rd | Limerick, PA 19468 | USPS Issue |
| 1697 | 1695 | 10/26/20 14:37:56 | 10/26/20 14:39:34 | anonymous | | | 108091389-46 | 370003-1 | Heffernan | Danielle | 87 Station Rd | Limerick, PA 19468 | USPS Issue |
| 1698 | 1696 | 10/26/20 14:39:35 | 10/26/20 14:40:39 | anonymous | | | 021711856-46 | 370001-1 | Hershberger | Deborah | 193 Heffner Rd | Royersford, PA 19468 | USPS Issue |
| 1699 | 1697 | 10/26/20 14:34:42 | 10/26/20 14:41:14 | anonymous | | | 006068094-46 | 430304-1 | Erickson | Roy | 23439 Shannondell Dr | Audubon, PA 19403 | USPS Issue |
| 1700 | 1698 | 10/26/20 14:40:41 | 10/26/20 14:41:58 | anonymous | | | 005785235-46 | 370001-1 | Diegal | Christine | 94 King Way | Royersford PA 19468 | USPS Issue |
| 1701 | 1699 | 10/26/20 14:41:18 | 10/26/20 14:42:29 | anonymous | | | 106081810-46 | 130402-1 | Fowler | Devin | 1011 New Hope St APT 49C | Norristown, PA 19401 | USPS Issue |
| 1702 | 1700 | 10/26/20 14:41:59 | 10/26/20 14:43:02 | anonymous | | | 006328603-46 | 370006-1 | Farley | George | 39 Oak Lane | Limerick, PA 19468 | USPS Issue |
| 1703 | 1701 | 10/26/20 14:42:32 | 10/26/20 14:43:41 | anonymous | | | 006293520-46 | 210200-1 | Beck | Kari | 136 School LN N | Souderton, PA 18964 | USPS Issue |
| 1704 | 1702 | 10/26/20 14:43:46 | 10/26/20 14:44:43 | anonymous | | | 110294709-46 | 460002-1 | Oh | Seungeun | 172 Pinecrest LN | Lansdale, PA 19446 | USPS Issue |
| 1705 | 1703 | 10/26/20 14:43:03 | 10/26/20 14:45:10 | anonymous | | | 110943038-46 | 330102-1 | Moser | Donna | 2801 Standbridge St | Norristown, PA 19401 | USPS Issue |
| 1706 | 1704 | 10/26/20 14:44:48 | 10/26/20 14:45:50 | anonymous | | | 109243569-46 | 460002-1 | Brown | Darnell | 168 Pincrest LN | Lansdale, PA 19446 | USPS Issue |
| 1707 | 1705 | 10/26/20 14:45:12 | 10/26/20 14:46:52 | anonymous | | | 109214294-46 | 65W03-1 | Bernstein | Meredith | 2000 Grand Ave APT #502 | PA 19444 | USPS Issue |
| 1708 | 1706 | 10/26/20 14:45:55 | 10/26/20 14:47:09 | anonymous | | | 109238057-46 | 460002-1 | Brown | Carrie Ann | 168 Pinecrest LN | Lansdale, PA 19446 | USPS Issue |
| 1709 | 1707 | 10/26/20 14:46:53 | 10/26/20 14:47:49 | anonymous | | | 107986118-46 | 630102-1 | Mcclain | Jocelynn | 702 Stonybrook Dr | East Norriton PA 19403 | USPS Issue |
| 1710 | 1708 | 10/26/20 14:47:11 | 10/26/20 14:48:14 | anonymous | | | 006390456-46 | 470001-1 | Wood | Joshua | 137 Sandpiper CT | Gilbertsville, PA 19525 | USPS Issue |
| 1711 | 1709 | 10/26/20 14:47:50 | 10/26/20 14:49:24 | anonymous | | | 005682386-46 | 430204-1 | Moore | Sandra | 5089 B Defford Pl | Eagleview, PA 19403 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1712 | 1710 | 10/26/20 14:48:21 | 10/26/20 14:49:26 | anonymous | | | 006324117-46 | 470001-1 | Rinehart | Hilari | 2119Big Rd RT 73 | Gilbertsville, PA 19525 | USPS Issue |
| 1713 | 1711 | 10/26/20 14:49:25 | 10/26/20 14:50:42 | anonymous | | | 006213306-46 | 430204-1 | Bauer | David | 5089 Defford PL APT B | Eagleview, PA 19403 | USPS Issue |
| 1714 | 1712 | 10/26/20 14:49:34 | 10/26/20 14:50:54 | anonymous | | | 106700036-46 | 630301-1 | Cheung | Alexander | 289 Stone Ridge Dr | Norristown, PA 19403 | USPS Issue |
| 1715 | 1713 | 10/26/20 14:50:43 | 10/26/20 14:55:42 | anonymous | | | 020101729-46 | 520201-1 | Lytle | Gloria Jean | 8755 Trumbauer Ct | Glenside, PA 19038 | USPS Issue |
| 1716 | 1714 | 10/26/20 14:54:08 | 10/26/20 14:56:01 | anonymous | | | 009425595-46 | 370001-1 | Anewalt | Valerie | 1903 Summit Dr | Limerick PA 19468 | USPS Issue |
| 1717 | 1715 | 10/26/20 14:55:46 | 10/26/20 14:56:52 | anonymous | | | 021162498-46 | 520101-1 | McSorley | Karen A | 19 Whitemarsh Ave | Glenside, PA 19038 | USPS Issue |
| 1718 | 1716 | 10/26/20 14:56:06 | 10/26/20 14:57:28 | anonymous | | | 005698804-64 | 560004-1 | Harris | Teresa | 1133 Jarvis LN | Lansdale, PA 19446 | USPS Issue |
| 1719 | 1717 | 10/26/20 14:56:53 | 10/26/20 14:58:05 | anonymous | | | 006316823-46 | 520402-1 | Powell | David Joseph | 202 Yeakel Ave | Glenside, PA 19038 | USPS Issue |
| 1720 | 1718 | 10/26/20 14:57:32 | 10/26/20 14:59:39 | anonymous | | | 005698048-46 | 530103-1 | Myers | Gregory | 6206 Parade Field Way | Lansdale, PA 19446 | USPS Issue |
| 1721 | 1719 | 10/26/20 14:58:06 | 10/26/20 15:00:10 | anonymous | | | 021681518-46 | 540202-1 | Yetter | Crystal Olivia Yetter | 2468 Ardsley Ave | Glenside, PA 19038 | USPS Issue |
| 1722 | 1720 | 10/26/20 15:00:11 | 10/26/20 15:01:12 | anonymous | | | 103199350-46 | 370001-1 | Diegel | Stephanie Ann | 94 King Way | Royersford, PA 19468 | USPS Issue |
| 1723 | 1721 | 10/26/20 14:59:49 | 10/26/20 15:01:49 | anonymous | | | 110130934-46 | 560004-1 | Harris | Nicholas | 1133 Jarvis LN | Lansdale, PA 19446 | USPS Issue |
| 1724 | 1722 | 10/26/20 15:01:13 | 10/26/20 15:02:09 | anonymous | | | 005785233-46 | 370001-1 | Diegel | Robert W | 94 King Way | Royersford, PA 19468 | USPS Issue |
| 1725 | 1723 | 10/26/20 15:02:10 | 10/26/20 15:03:01 | anonymous | | | 006206641-46 | 190001-1 | Diehl | Brian J | 559 Chesnut St | Royersford, PA 19468 | USPS Issue |
| 1726 | 1724 | 10/26/20 15:01:53 | 10/26/20 15:03:25 | anonymous | | | 103082672-46 | 560006-1 | Baek | Seung | 115 Dawn Dr | Lansdale, PA 19446 | USPS Issue |
| 1727 | 1725 | 10/26/20 15:03:03 | 10/26/20 15:04:43 | anonymous | | | 102654404-46 | 190001-1 | Kelly Jr | Carl Purnell | 560 Spruce St Apt E10 | Royersford, PA 19468 | USPS Issue |
| 1728 | 1726 | 10/26/20 15:03:47 | 10/26/20 15:05:00 | anonymous | | | 005950684-46 | 460006-1 | Gormley | Daniel | 118 Devonshire Dr | Lansdale, PA 19446 | USPS Issue |
| 1729 | 1727 | 10/26/20 15:04:44 | 10/26/20 15:06:37 | anonymous | | | 015793695-46 | 190001-1 | Diehl | Jeniene Cheraye | 559 Chesnut St | Royersford, PA 19468 | USPS Issue |
| 1730 | 1728 | 10/26/20 15:05:16 | 10/26/20 15:07:40 | anonymous | | | 021040222-46 | 530103-1 | Omalley | Edward | 1301 N Bend CT | Lansdale, PA 19446 | USPS Issue |
| 1731 | 1729 | 10/26/20 15:06:39 | 10/26/20 15:07:51 | anonymous | | | 006211037-46 | 430301-1 | Woodruff | Linda H | 2852 Egypt Rd | Audubon, PA 19407 | USPS Issue |
| 1732 | 1730 | 10/26/20 15:07:54 | 10/26/20 15:09:08 | anonymous | | | 006229377-46 | 430301-1 | Woodruff | Robert E Jr | 2852 Egypt Rd | Audubon, PA 19403 | USPS Issue |
| 1733 | 1731 | 10/26/20 15:07:44 | 10/26/20 15:09:49 | anonymous | | | 108267273-46 | 460006-1 | Cardillo | Nicholas | 100 Flintlock Cir | Lansdale, PA 19446 | USPS Issue |
| 1734 | 1732 | 10/26/20 15:09:10 | 10/26/20 15:10:51 | anonymous | | | 005923358-46 | 67E02-1 | Hunt | Nancy S | 2858 Crest Terrace | Norristown, PA 19403 | USPS Issue |
| 1735 | 1733 | 10/26/20 15:09:58 | 10/26/20 15:11:28 | anonymous | | | 005806794-46 | 460001-1 | Abbott | Joyce | 112 Rosewood Dr | Lansdale PA, 19446 | USPS Issue |
| 1736 | 1734 | 10/26/20 15:10:54 | 10/26/20 15:12:11 | anonymous | | | 005851535-46 | 67E02-1 | Quinn | Trisha J | 1567 Potshop Rd | Norristown, PA 19403-4614 | USPS Issue |
| 1737 | 1735 | 10/26/20 15:11:38 | 10/26/20 15:12:46 | anonymous | | | 104280661-46 | 560004-1 | Axel | Amy | 1262 Oxford Cir | Lansdale, PA 19446 | USPS Issue |
| 1738 | 1736 | 10/26/20 15:12:12 | 10/26/20 15:13:22 | anonymous | | | 005923347-46 | 67E02-1 | Hunt | Roger C | 2858 Crest Terrace | Norristown, PA 19403 | USPS Issue |
| 1739 | 1737 | 10/26/20 15:13:05 | 10/26/20 15:14:18 | anonymous | | | 107752911-46 | 590402-1 | Blaetz | Tyler | 2566 Wyandotte Rd | Willow Grove, PA 19090 | USPS Issue |
| 1740 | 1738 | 10/26/20 15:13:24 | 10/26/20 15:14:22 | anonymous | | | 006018274-46 | 660001-1 | Dlauro | Robert M | 160 Canterbury Ln | Blue Bell, PA 19422 | USPS Issue |
| 1741 | 1739 | 10/26/20 15:14:23 | 10/26/20 15:15:24 | anonymous | | | 005976852-46 | 660001-1 | Dlauro | Kathleen | 160 Canterbury Ln | Blue Bell, PA 19422 | USPS Issue |
| 1742 | 1740 | 10/26/20 15:14:21 | 10/26/20 15:15:45 | anonymous | | | 102471233-46 | 590402-1 | McGeehan | Sarah | 115 Lawnton Rd | Willow Grove, PA 19090 | USPS Issue |
| 1743 | 1741 | 10/26/20 15:15:50 | 10/26/20 15:17:14 | anonymous | | | 003260045-46 | 590401-1 | Kash | Christine | 19 Madison Rd | Willow Grove, PA 19090 | USPS Issue |
| 1744 | 1742 | 10/26/20 15:17:17 | 10/26/20 15:18:49 | anonymous | | | 102497612-46 | 590401-1 | Warren | Jasmine | 3505 Moreland Rd Apt B423 | Willow Grove, PA 19090 | USPS Issue |
| 1745 | 1743 | 10/26/20 15:18:54 | 10/26/20 15:22:09 | anonymous | | | 006150768-46 | 540402-1 | Lee | Michelle | 2058 Maple Ave | Hatfield, PA 19440 | USPS Issue |
| 1746 | 1744 | 10/26/20 15:21:31 | 10/26/20 15:22:31 | anonymous | | | 020434851-46 | 420001-1 | Golden | Gregory A | 1530 Adams St N | Pottstown, PA 19464 | USPS Issue |
| 1747 | 1745 | 10/26/20 15:22:13 | 10/26/20 15:23:25 | anonymous | | | 021220450-46 | 350201-1 | Harkins | Karen | 2349 E Vine St | Hatfield, PA 19440 | USPS Issue |
| 1748 | 1746 | 10/26/20 15:22:32 | 10/26/20 15:23:32 | anonymous | | | 005870493-46 | 390101-1 | Jones | Rose Marie | 80 Foulkways at Gwynedd | Gwynedd, PA 19436 | USPS Issue |
| 1749 | 1747 | 10/26/20 15:23:35 | 10/26/20 15:24:52 | anonymous | | | 005931149-46 | 390101-1 | Landis | Grace M | 41 Foulkways at Gwynedd | Gwynedd, PA 19436 | USPS Issue |
| 1750 | 1748 | 10/26/20 15:23:28 | 10/26/20 15:25:40 | anonymous | | | 103236498-46 | 530103-1 | Grant | Zachary | 109 Kimberly Way | Hatfield, PA 19440 | USPS Issue |
| 1751 | 1749 | 10/26/20 15:24:53 | 10/26/20 15:27:10 | anonymous | | | 005952683-46 | 390101-1 | Mohan | Reba H | 14 Foulkways at Gwynedd | Gwynedd, PA 19436 | USPS Issue |
| 1752 | 1750 | 10/26/20 15:25:47 | 10/26/20 15:27:18 | anonymous | | | 006270531-46 | 560004-1 | Burems | Debra | 1476 Bronte CT | Lansdale, PA 19446 | USPS Issue |
| 1753 | 1751 | 10/26/20 15:27:38 | 10/26/20 15:30:08 | anonymous | | | 005792152-46 | 560004-1 | Labriola | Joan | 1406 Bronte Ct | Lansdale, PA 19446 | USPS Issue |
| 1754 | 1752 | 10/26/20 15:27:37 | 10/26/20 15:31:12 | anonymous | | | 005897304-46 | 390101-1 | Mohrbacher | Richard J | 91 Foulkways at Gwynedd | Gwynedd, PA 19436 | USPS Issue |
| 1755 | 1753 | 10/26/20 15:30:12 | 10/26/20 15:32:20 | anonymous | | | 006310858-46 | 460001-1 | Nichols | Shetorra | 505 Carol Ct | Lansdale, PA 19446-1579 | USPS Issue |
| 1756 | 1754 | 10/26/20 15:31:13 | 10/26/20 15:32:50 | anonymous | | | 005715127-46 | 390101-1 | Michael | Bonnie Jo | 2301 Foulkways at Gwynedd | Gwynedd, PA 19436 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1757 | 1755 | 10/26/20 15:32:24 | 10/26/20 15:34:16 | anonymous | | | 109234892-46 | 460001-1 | Kastner | Mark | 1404 Taylor Rd | Lansdale, PA 19446 | Damaged |
| 1758 | 1756 | 10/26/20 15:32:51 | 10/26/20 15:34:29 | anonymous | | | 005887856-46 | 460007-1 | Nethery | Thomas J | 508 Pimlico Way | North Wales PA 19454-4504 | USPS Issue |
| 1759 | 1757 | 10/26/20 15:34:22 | 10/26/20 15:35:41 | anonymous | | | 005840991-46 | 500002-1 | Litke | James | 352 Park Ave | Harleysville, PA 19438-1814 | USPS Issue |
| 1760 | 1758 | 10/26/20 15:34:31 | 10/26/20 15:35:49 | anonymous | | | 005717466-46 | 390101-1 | Garnick | Robert J | 1338 Tanglewood Dr | North Wales, PA 19454 | USPS Issue |
| 1761 | 1759 | 10/26/20 15:35:49 | 10/26/20 15:37:11 | anonymous | | | 005683185-46 | 500002-1 | Litke | Michele | 352 Park Ave | Harleysville, PA 19438 | USPS Issue |
| 1762 | 1760 | 10/26/20 15:35:58 | 10/26/20 15:37:32 | anonymous | | | 021418793-46 | 390101-1 | Garnick | Daniel R | 1338 Tanglewood Dr | North Wales, PA 19454 | USPS Issue |
| 1763 | 1761 | 10/26/20 15:37:33 | 10/26/20 15:39:21 | anonymous | | | 021892522-46 | 58KIN02-1 | Chhantyal | Nabin | 601 Bismark Way | King of Prussia, PA 19406 | No secrecy envelope |
| 1764 | 1762 | 10/26/20 15:37:21 | 10/26/20 15:39:22 | anonymous | | | 110366572-46 | 61T00-1 | Keefe | Lauren | 6 Faraway Farm Ct | Collegeville, PA 19426 | No secrecy envelope |
| 1765 | 1763 | 10/26/20 15:39:22 | 10/26/20 15:40:13 | anonymous | | | 006070208-46 | 430101-1 | Costanza | Jon | 80 Pechin Hill Rd | Collegeville, PA 19426 | No secrecy envelope |
| 1766 | 1764 | 10/26/20 15:39:27 | 10/26/20 15:40:55 | anonymous | | | 006059762-46 | 160300-1 | Fazekas | Sherrie | 179 Reynolds Ave | Pottstown, PA 19464 | USPS Issue |
| 1767 | 1765 | 10/26/20 15:40:14 | 10/26/20 15:41:05 | anonymous | | | 107845628-46 | 340004-1 | Pandya | Suraj Paresh | 1007 Kingscote Dr | Harleysville, PA 19438 | No secrecy envelope |
| 1768 | 1766 | 10/26/20 15:41:06 | 10/26/20 15:41:44 | anonymous | | | 005926356-46 | 67E03-1 | Bishop | Huberta F | 68 Spruce Run | Lansdale, PA 19436 | No secrecy envelope |
| 1769 | 1767 | 10/26/20 15:40:59 | 10/26/20 15:42:26 | anonymous | | | 006059763-46 | 160300-1 | Fazekas | John | 179 Reynolds Ave | Pottstown, PA 19464 | USPS Issue |
| 1770 | 1768 | 10/26/20 15:41:49 | 10/26/20 15:42:36 | anonymous | | | 006114359-46 | 58GUL01-1 | Katrinak | Joseph B | 536 Philadelphia Ave | King of Prussia, PA 19406 | No secrecy envelope |
| 1771 | 1769 | 10/26/20 15:42:37 | 10/26/20 15:43:25 | anonymous | | | 103530618-46 | 370006-1 | Aghili | Connor | 73 Gleneagles Rd | Royersford, PA 19468 | No secrecy envelope |
| 1772 | 1770 | 10/26/20 15:42:31 | 10/26/20 15:43:37 | anonymous | | | 006364012-46 | 370002-1 | Turner | William | 61 Putter LN | Pottstown, PA 19464 | USPS Issue |
| 1773 | 1771 | 10/26/20 15:43:27 | 10/26/20 15:45:04 | anonymous | | | 006171829-46 | 310701-1 | Hollinger | David L | 119 Myrtle Ave | Cheltenham, PA | No secrecy envelope |
| 1774 | 1772 | 10/26/20 15:44:18 | 10/26/20 15:45:52 | anonymous | | | 006118898-46 | 301303-1 | Shim | Byung Shik | 765 Edge Hill Rd | Glenside, PA 19038 | No secrecy envelope |
| 1775 | 1773 | 10/26/20 15:45:05 | 10/26/20 15:45:54 | anonymous | | | 104484090-46 | 590202-1 | Gaskin | Richard Harrison | 300 Horsham Rd Apt E-6 | Hatboro, PA 19040 | No secrecy envelope |
| 1776 | 1774 | 10/26/20 15:45:06 | 10/26/20 15:46:34 | anonymous | | | 006342282-46 | 530101-1 | Yoon | Hyo | 290 Allentown Rd E258 | Lansdale, PA 19446 | No secrecy envelope |
| 1777 | 1775 | 10/26/20 15:45:55 | 10/26/20 15:47:05 | anonymous | | | 006196550-46 | 58BEL04-1 | Parekh | Titixa | 721 Whitetail Cir | King of Prussia, PA 19406 | No secrecy envelope |
| 1778 | 1776 | 10/26/20 15:45:57 | 10/26/20 15:47:26 | anonymous | | | 107422850-46 | 08N02-1 | Mueller | Kyle | 460 Jacksonville Rd | Hatboro, PA 19040 | No secrecy envelope |
| 1779 | 1777 | 10/26/20 15:46:39 | 10/26/20 15:47:37 | anonymous | | | 009599914-46 | 401403-1 | Petrella | Joseph | 117 Crosshill Rd | Wynnewood, PA 19096 | Incomplete Declaration |
| 1780 | 1778 | 10/26/20 15:47:37 | 10/26/20 15:48:25 | anonymous | | | 006246455-46 | 540403-1 | Park | Byung | 1449 Crosby Drive | Ft Washington PA 19034 | No secrecy envelope |
| 1781 | 1779 | 10/26/20 15:47:31 | 10/26/20 15:48:38 | anonymous | | | 103088591-46 | 65M04-1 | Spencer | John | 129 Fox Hound Dr | Lafayette Hill, PA 19444 | No secrecy envelope |
| 1782 | 1780 | 10/26/20 15:47:07 | 10/26/20 15:49:06 | anonymous | | | 107741642-46 | 230001-1 | Cahill | Mary C | 715 Gilbert Place | Trappe, PA 19426 | USPS Issue |
| 1783 | 1781 | 10/26/20 15:48:42 | 10/26/20 15:49:23 | anonymous | | | 110624470-46 | 460008-1 | Yi | Aiden | 109 Tudor Dr | North Wales | USPS Issue |
| 1784 | 1782 | 10/26/20 15:48:27 | 10/26/20 15:49:30 | anonymous | | | 005889417-46 | 61M100-1 | Brauer | Sharon | n/a | Royersford PA 19464 | Incomplete Declaration |
| 1785 | 1783 | 10/26/20 15:49:08 | 10/26/20 15:50:12 | anonymous | | | 006329577-46 | 61T00-1 | Mak | Kristy | 124 Iron Bark Ct | Collegeville, PA 19426 | USPS Issue |
| 1786 | 1784 | 10/26/20 15:49:27 | 10/26/20 15:50:24 | anonymous | | | 110087722-46 | 500005-1 | Holinka | Shelby Jean | 633 Camp Wawa Rd | Schwenksville, PA 19473 | No secrecy envelope |
| 1787 | 1785 | 10/26/20 15:49:55 | 10/26/20 15:50:28 | anonymous | | | 110358347-46 | 430102-1 | Capece | Matthew | 10 Kenney Lane | Collegeville, PA 19426 | No secrecy envelope |
| 1788 | 1786 | 10/26/20 15:50:13 | 10/26/20 15:51:09 | anonymous | | | 021253414-46 | 61T00-1 | Lytle | Christopher B | 124 Iron Bark Ct | Collegeville, PA 19426 | USPS Issue |
| 1789 | 1787 | 10/26/20 15:50:29 | 10/26/20 15:51:32 | anonymous | | | 015363424-46 | 160701-1 | Rogers | Nadirah | 645 Lincoln Ave | Pottstown, PA 19464 | Incomplete Declaration |
| 1790 | 1788 | 10/26/20 15:50:27 | 10/26/20 15:51:32 | anonymous | | | 006232943-46 | 530101-1 | Sohn | Yong | 1290 Allentown RD #171E | Lansdale, PA 19446 | No secrecy envelope |
| 1791 | 1789 | 10/26/20 15:51:11 | 10/26/20 15:52:07 | anonymous | | | 015917161-46 | 520202-1 | OChester | Barbara J | 923 Southampton Ave E | Glenside, PA 19038 | USPS Issue |
| 1792 | 1790 | 10/26/20 15:51:33 | 10/26/20 15:52:15 | anonymous | | | 106879835-46 | 400302-1 | Lipton | Asa | 1539 Flat Rock Rd | Narberth, PA 19072 | Incomplete Declaration |
| 1793 | 1791 | 10/26/20 15:51:36 | 10/26/20 15:52:23 | anonymous | | | 108031297-46 | 520401-1 | Petravic | Gioetta | 302 Atwood Rd | Glenside, PA 19038 | No secrecy envelope |
| 1794 | 1792 | 10/26/20 15:52:08 | 10/26/20 15:53:09 | anonymous | | | 006390005-46 | 520501-1 | Vanderlyke | Nicholas Ryan | 7806 Beech Ln | Wyndmoor, PA 19038 | USPS Issue |
| 1795 | 1793 | 10/26/20 15:52:26 | 10/26/20 15:53:36 | anonymous | | | 006286763-46 | 560004-1 | Obrien | Myrtle | 2301 Brittany PL | Lansdale, PA 19446 | No secrecy envelope |
| 1796 | 1794 | 10/26/20 15:52:16 | 10/26/20 15:53:38 | anonymous | | | 006412077-46 | 65M05-1 | Ranzhoe | Nora | 4010 Briar Lane | Lafayette Hill, PA 19414 | Incomplete Declaration |
| 1797 | 1795 | 10/26/20 15:53:10 | 10/26/20 15:54:02 | anonymous | | | 110596702-46 | 430101-1 | Prusacki | Rachel | 1010 Greenes Way Cir | Collegeville, PA 19426 | USPS Issue |
| 1798 | 1796 | 10/26/20 15:53:40 | 10/26/20 15:54:59 | anonymous | | | 104184783-46 | 500005-1 | Briddock | Shana | 521 Wilder St | Philadelphia, PA 19147 | Incomplete Declaration |
| 1799 | 1797 | 10/26/20 15:54:03 | 10/26/20 15:55:00 | anonymous | | | 005860772-46 | 570002-1 | Murray | Pamela Ann | 2095 Knight Rd | Pennsburg, PA 18073 | USPS Issue |
| 1800 | 1798 | 10/26/20 15:55:02 | 10/26/20 15:55:54 | anonymous | | | 005877847-46 | 570002-1 | OLeary | Richard E | 1409 Newman Rd | Pennsburg, PA 18073 | USPS Issue |
| 1801 | 1799 | 10/26/20 15:55:55 | 10/26/20 15:57:48 | anonymous | | | 109181513-46 | 301101-1 | Warsaw | Robin F | 841 Highland Ave Apt 251 | Jenkintown, PA 19046 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1802 | 1800 | 10/26/20 15:55:01 | 10/26/20 15:57:53 | anonymous | | | 006101585-46 | 420002-1 | King | Cynthia | 421 Maple Glen Cir | Pottstown, PA 19464 | USPS Issue |
| 1803 | 1801 | 10/26/20 15:57:49 | 10/26/20 15:58:45 | anonymous | | | 010159868-46 | 640001-1 | Levitan | Rachael I | 602 Appaloosa Rd | Schwenksville, PA 19473 | USPS Issue |
| 1804 | 1802 | 10/26/20 15:57:57 | 10/26/20 15:58:53 | anonymous | | | 006324114-46 | 470001-1 | Rinehart | David | 2119 Big Rd RT 73 | Gilbertsville, PA 19525 | USPS Issue |
| 1805 | 1803 | 10/26/20 15:58:46 | 10/26/20 15:59:42 | anonymous | | | 015306137-46 | 310702-1 | Whitehead | Latanya M | 522 Boyer Rd | Cheltenham, PA 19012 | USPS Issue |
| 1806 | 1804 | 10/26/20 15:58:56 | 10/26/20 16:00:03 | anonymous | | | 021723735-46 | 530202-1 | Kirchman | Janice | 1170 Hunter Hill Drive | Lansdale, PA 19446 | USPS Issue |
| 1807 | 1805 | 10/26/20 16:00:04 | 10/26/20 16:01:11 | anonymous | | | 006254308-46 | 560004-1 | Evans | Brooke | 1075 S Valley Forge Rd | Lansdale, PA 19446 | USPS Issue |
| 1808 | 1806 | 10/26/20 16:01:12 | 10/26/20 16:02:22 | anonymous | | | 005850092-46 | 530202-1 | Lawler | Thomas | 1885 Flintlock Cir | Lansdale, PA 19446 | USPS Issue |
| 1809 | 1807 | 10/26/20 16:02:23 | 10/26/20 16:03:22 | anonymous | | | 005850091-46 | 530202-1 | Lawler | Karen | 1885 Flintlock Cir | Lansdale, PA 19446 | USPS Issue |
| 1810 | 1808 | 10/26/20 16:03:24 | 10/26/20 16:04:23 | anonymous | | | 005783548-46 | 560004-1 | Staas | Richard | 1133 Jarvis Lane | Lansdale, PA 19446 | USPS Issue |
| 1811 | 1809 | 10/26/20 16:04:24 | 10/26/20 16:05:21 | anonymous | | | 006056956-46 | 560004-1 | Braslow | Brian | 14765 Bronte Ct | Lansdale, PA 19446 | USPS Issue |
| 1812 | 1810 | 10/26/20 16:05:22 | 10/26/20 16:06:28 | anonymous | | | 104454034-46 | 530102-1 | Burgert | Jessica | 1141 Snyder rd APT H5 | Lansdale, PA 19446 | USPS Issue |
| 1813 | 1811 | 10/26/20 16:06:29 | 10/26/20 16:07:25 | anonymous | | | 104063318-46 | 560004-1 | Burems | Madison | 1476 Bronte Ct | Lansdale, PA 19446 | USPS Issue |
| 1814 | 1812 | 10/26/20 17:19:44 | 10/26/20 17:22:31 | anonymous | | | 021235631-46 | 560006-1 | Aaronson | Steven | 138 State St. | Lansdale PA 19446 | USPS Issue |
| 1815 | 1813 | 10/26/20 17:22:34 | 10/26/20 17:23:37 | anonymous | | | 110837429-46 | 560006-1 | Aaronson | Risa | 138 State St. | Lansdale PA 19446 | USPS Issue |
| 1816 | 1814 | 10/26/20 17:23:44 | 10/26/20 17:25:30 | anonymous | | | 103186405-46 | 430302-1 | Ahlberg | Alix Lauren | 2 Owl Rd. | Audubon PA 19403 | USPS Issue |
| 1817 | 1815 | 10/26/20 17:25:32 | 10/26/20 17:27:12 | anonymous | | | 109449212-46 | 430304-1 | Annino | Agatha | 140 Sugartown Rd. C/O Ibarguen | Devon PA 19333 | USPS Issue |
| 1818 | 1816 | 10/26/20 17:27:23 | 10/26/20 17:29:29 | anonymous | | | 105425415-46 | 040002-1 | Altmire | Gabriella | 2250 Patterson St | Eugene OR 97405 | USPS Issue |
| 1819 | 1817 | 10/26/20 17:29:36 | 10/26/20 17:31:07 | anonymous | | | 006312486-46 | 360105-1 | adams | Tiffany | 213 Maple Ave. | Horsham PA 19044 | USPS Issue |
| 1820 | 1818 | 10/26/20 17:31:16 | 10/26/20 17:32:41 | anonymous | | | 006156595-46 | 460006-1 | Breder | Allison | 105 Canterbury Ln | Lansdale PA 19446 | USPS Issue |
| 1821 | 1819 | 10/26/20 17:32:45 | 10/26/20 17:34:28 | anonymous | | | 110746734-46 | 401103-1 | Bakhos | Charles | 1028 Broadmoor Rd. | Bryn Mawr PA 19010 | USPS Issue |
| 1822 | 1820 | 10/26/20 17:34:30 | 10/26/20 17:35:34 | anonymous | | | 006019811-46 | 100200-1 | Crescenzo | Sally | 100 West Ave | Jenkintown PA 19046 | USPS Issue |
| 1823 | 1821 | 10/26/20 17:35:39 | 10/26/20 17:37:18 | anonymous | | | 021032987-46 | 430202-1 | Clifford | James | 1110 Wooded Pl | Eagleville PA 19403 | USPS Issue |
| 1824 | 1822 | 10/26/20 17:37:29 | 10/26/20 17:38:38 | anonymous | | | 005979688B-46 | 400502-1 | Cook | Maxine | 105 Llanfair Rd | Ardmore PA 19003 | USPS Issue |
| 1825 | 1823 | 10/26/20 17:38:45 | 10/26/20 17:40:15 | anonymous | | | 021235930-46 | 370002-1 | Cohen | Israel | 510 Deer Run Ct. | Limerick PA 19468 | USPS Issue |
| 1826 | 1824 | 10/26/20 17:40:17 | 10/26/20 17:41:46 | anonymous | | | 003626280-46 | 510001-1 | Bishop | Walter Joseph Jr. | 1276 Stump Hall Rd. | Collegeville PA 19426 | USPS Issue |
| 1827 | 1825 | 10/26/20 17:41:49 | 10/26/20 17:43:03 | anonymous | | | 103859314-46 | 160600-1 | Benjamin | Marcus | unreadable | pottstown PA | USPS Issue |
| 1828 | 1826 | 10/26/20 17:43:13 | 10/26/20 17:44:14 | anonymous | | | 005728741-46 | 150001-1 | Brand | Carolyn | 1029 lake ln | Pennsburg PA 18073 | USPS Issue |
| 1829 | 1827 | 10/26/20 17:44:17 | 10/26/20 17:45:48 | anonymous | | | 110589249-46 | 170001-1 | Booth | Christopher | 105 Thorndale Dr. | Red Hill PA 18076 | USPS Issue |
| 1830 | 1828 | 10/26/20 17:46:02 | 10/26/20 17:47:18 | anonymous | | | 109941229-46 | 120002-1 | Bronte | Parker | 1734 W. Diamond St. | Philadelphia PA 19072 | USPS Issue |
| 1831 | 1829 | 10/26/20 17:47:21 | 10/26/20 17:48:30 | anonymous | | | 110822811-46 | 530101-1 | Belasco | Janice | 1158 Welsh Rd. | Lansdale PA 19446 | USPS Issue |
| 1832 | 1830 | 10/26/20 17:48:32 | 10/26/20 17:49:49 | anonymous | | | 006848405-46 | 050100-1 | Blazynski | Lindsay | 335 W. Elm St. | Conshohocken PA 19428 | USPS Issue |
| 1833 | 1831 | 10/26/20 17:49:51 | 10/26/20 17:52:07 | anonymous | | | 104365286-46 | 660008-1 | Bealin | Alexander | 300 Massachusetts Ave. | Washington DC 20001 United States | USPS Issue |
| 1834 | 1832 | 10/26/20 17:52:15 | 10/26/20 17:54:22 | anonymous | | | 006331899-46 | 020100-1 | Benc | Lucja | 555 Goddard Blvd. Unit 548 | King of prussia PA 19406 | USPS Issue |
| 1835 | 1833 | 10/26/20 17:54:31 | 10/26/20 17:55:39 | anonymous | | | 006072020-46 | 310301-1 | Bradshaw | Angela | 25 Washington Ln Apt 526 | Wyncote PA 19095 | USPS Issue |
| 1836 | 1834 | 10/26/20 17:55:42 | 10/26/20 17:57:02 | anonymous | | | 021668789-46 | 330203-1 | Casady | Christine | 132 Discovery Ct. | East Norriton PA 19401 | USPS Issue |
| 1837 | 1835 | 10/26/20 17:57:09 | 10/26/20 17:58:23 | anonymous | | | 103349784-46 | 401102-1 | Castelbaum | Emily | 107 East 63rd St. Apt 3b | New York NY 10065 | USPS Issue |
| 1838 | 1836 | 10/26/20 17:58:36 | 10/26/20 17:59:54 | anonymous | | | 005872779-46 | 430304-1 | Carrol | Robert | 14107 Shannondell Dr. | Audubon PA 19403 | USPS Issue |
| 1839 | 1837 | 10/26/20 18:00:00 | 10/26/20 18:01:57 | anonymous | | | 005872665-46 | 460004-1 | Caucci | Terri | 318 winding Brook Run | North Wales PA 19454 | USPS Issue |
| 1840 | 1838 | 10/26/20 18:02:05 | 10/26/20 18:03:09 | anonymous | | | 103857345-46 | 050400-1 | Diamantopoulos | Michael | 315 Sixth Ave W | Conshohocken PA 19428 | USPS Issue |
| 1841 | 1839 | 10/26/20 18:03:17 | 10/26/20 18:04:38 | anonymous | | | 108275228-46 | 160701-1 | Delprior | Lucas | 860 Beech St. | Pottstown PA 19464 | USPS Issue |
| 1842 | 1840 | 10/26/20 18:02:01 | 10/26/20 18:05:12 | anonymous | | | 006032143-46 | 520202-1 | Saraga | Diana M. | 8305 Hull Dr | Wyndmoor, PA 19038 | Incomplete Declaration |
| 1843 | 1841 | 10/26/20 18:04:47 | 10/26/20 18:06:22 | anonymous | | | 003271161-46 | 310303-1 | Dornstreich | Elijah | 7902 Rambler Rd. | Elkins Park PA 19027 | USPS Issue |
| 1844 | 1842 | 10/26/20 18:06:25 | 10/26/20 18:07:38 | anonymous | | | 020817410-46 | 370005-1 | Damato | Robert | 49 Metka Rd. | Limerick PA 19468 | USPS Issue |
| 1845 | 1843 | 10/26/20 18:05:15 | 10/26/20 18:08:06 | anonymous | | | 016114753-46 | 520402-1 | Hallquist | Tina | 813 Glenalough Rd | Erdenhelm, PA 19038 | Incomplete Declaration |
| 1846 | 1844 | 10/26/20 18:08:11 | 10/26/20 18:09:31 | anonymous | | | 110827277-46 | 010100-1 | Flanagan | Jessica | 408 Artman Rd | Ambler, PA 19002 | Incomplete Declaration |

| ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1845 | 10/26/20 18:07:40 | 10/26/20 18:09:32 | anonymous | | | 103188598-46 | 440001-1 | dronson | mariel | 360 E. South Water S. | Chicago Illinois 60601 | USPS Issue |
| 1846 | 10/26/20 18:09:46 | 10/26/20 18:10:52 | anonymous | | | 005939697-46 | 61M200-1 | Donny | Marilou | 631 Birchleaf Dr. | Collegeville PA 19426 | USPS Issue |
| 1847 | 10/26/20 18:10:56 | 10/26/20 18:12:34 | anonymous | | | 104525256-46 | 540703-1 | Durant | michael | 1011 lincoln Dr. W. | ambler pa 19002 | USPS Issue |
| 1848 | 10/26/20 18:09:35 | 10/26/20 18:13:20 | anonymous | | | 006246002-46 | 130401-1 | Brewer | Janee N. | 310 Jefferson St | Norristown PA 19401 | Resolved |
| 1849 | 10/26/20 18:12:47 | 10/26/20 18:14:16 | anonymous | | | 105986872-46 | 58ROB00-1 | depillis | Matthew | 1749 11th Street NW | Wayne PA 19087 | USPS Issue |
| 1850 | 10/26/20 18:13:23 | 10/26/20 18:15:33 | anonymous | | | 005981780-46 | 58ROB00-1 | Luchie | Louella | 971 Steven Lane | Wayne, PA 19087 | Incomplete Declaration |
| 1851 | 10/26/20 18:14:19 | 10/26/20 18:15:46 | anonymous | | | 110834526-46 | 640001-1 | derecola | dominic A sr. | unknown | pottstown PA 19464 | USPS Issue |
| 1852 | 10/26/20 18:15:56 | 10/26/20 18:16:58 | anonymous | | | 103659186-46 | 130203-1 | Dume | Susette | 46 E. Chestnut St. | Norristown PA 19401 | USPS Issue |
| 1853 | 10/26/20 18:15:35 | 10/26/20 18:17:09 | anonymous | | | 000524546-46 | 530103-1 | Roberts | Linda S. | 1809 Red Oak Way | Hatfield, PA 19440 | Incomplete Declaration |
| 1854 | 10/26/20 18:17:07 | 10/26/20 18:18:24 | anonymous | | | 103613249-46 | 410402-1 | dewan | sanjiv | 269 Coachlight ter | huntingdon Valley PA 19006 | USPS Issue |
| 1855 | 10/26/20 18:17:12 | 10/26/20 18:18:28 | anonymous | | | 005684642-46 | 530103-1 | Faga | Amy Ryan | 417 Shipwrighter Way | Lansdale, PA 19446 | Incomplete Declaration |
| 1856 | 10/26/20 18:18:34 | 10/26/20 18:19:41 | anonymous | | | 010068220-46 | 58ROB00-1 | Stickel | Terrie Lou | 865 Babb Circle | Wayne, PA 19087 | Incomplete Declaration |
| 1857 | 10/26/20 18:18:31 | 10/26/20 18:20:53 | anonymous | | | 108357575-46 | 430102-1 | deninger | laura | 869 port republic rd. apt 88L3 | Harrisonburg VA 22801 | USPS Issue |
| 1858 | 10/26/20 18:19:47 | 10/26/20 18:21:36 | anonymous | | | 005694240-46 | 620001-1 | Payne | Bryce F., Jr | 2940 Barndt Rd | Telford, PA 18969 | USPS Issue |
| 1859 | 10/26/20 18:21:03 | 10/26/20 18:22:31 | anonymous | | | 103826538-46 | 540703-1 | eleazer | zena | 1415 lincoln dr. w. Apt | ambler pa 19002 | USPS Issue |
| 1860 | 10/26/20 18:21:37 | 10/26/20 18:23:22 | anonymous | | | 010159653-46 | 390201-1 | Harden | Robert Edward | 301 Norristown Rd apt B106 | Ambler, PA 19002 | USPS Issue |
| 1861 | 10/26/20 18:22:33 | 10/26/20 18:23:38 | anonymous | | | 006012816-46 | 590502-1 | earnest | Tara | 117 Susan Dr. | Elkins Park PA 19027 | USPS Issue |
| 1862 | 10/26/20 18:23:25 | 10/26/20 18:24:57 | anonymous | | | 009850864-46 | 400301-1 | Fristrom | Edward Carl | 724 Oxford Rd | Bala Cynwyd, PA 19004 | Incomplete Declaration |
| 1863 | 10/26/20 18:23:40 | 10/26/20 18:25:07 | anonymous | | | 021371622-46 | 520101-1 | Eldridge | lariese | 9801 Germantown Pk PO Box 408 | Layfayette Hill PA 19444 | USPS Issue |
| 1864 | 10/26/20 18:25:03 | 10/26/20 18:26:47 | anonymous | | | 015914718-46 | 65M05-1 | Endrikat | Fred | 4034 Crescent Ave | Lafayette Hill, PA 19444 | USPS Issue |
| 1865 | 10/26/20 18:25:22 | 10/26/20 18:26:59 | anonymous | | | 055967321-46 | 530301-1 | epprecht | Peter | po box 324 | Mainline PA 19451 | USPS Issue |
| 1866 | 10/26/20 18:26:50 | 10/26/20 18:27:55 | anonymous | | | 006245077-46 | 61O00-1 | Fetterman | Amy Lynn | 21 Brandon Circle | Phoenixville, PA 19460 | Incomplete Declaration |
| 1867 | 10/26/20 18:27:08 | 10/26/20 18:28:37 | anonymous | | | 005831213-46 | 530201-1 | flinchbaugh | James | 215 Broad St. S. Apt 9 | Lansdale PA 19446 | USPS Issue |
| 1868 | 10/26/20 18:27:58 | 10/26/20 18:29:30 | anonymous | | | 006351048-46 | 470003-1 | Parker | Alexis A. | 1946 Canyon Creek Rd | Gilbertsville, PA 19525 | Incomplete Declaration |
| 1869 | 10/26/20 18:28:42 | 10/26/20 18:30:01 | anonymous | | | 005831144-46 | 430202-1 | foley | Barbara | 1110 Wooded Pl | Eagleville PA 19403 | USPS Issue |
| 1870 | 10/26/20 18:29:32 | 10/26/20 18:30:43 | anonymous | | | 020657928-46 | 310504-1 | Evans | Angela Monique | 7430 Elizabeth Rd | Elkins Park, PA 19027 | USPS Issue |
| 1871 | 10/26/20 18:30:03 | 10/26/20 18:31:21 | anonymous | | | 104221603-46 | 520302-1 | Frye | Mercedes | unknown | oreland PA 19075 | USPS Issue |
| 1872 | 10/26/20 18:30:45 | 10/26/20 18:32:03 | anonymous | | | 103677070-46 | 560003-1 | Kim | Brian R. | 131 Church Rd Apt 8-K | North Wales, PA 19454 | Incomplete Declaration |
| 1873 | 10/26/20 18:31:39 | 10/26/20 18:32:41 | anonymous | | | 005708450-46 | 65W02-1 | flocco | mary elaine | 250 ridge pike uni C255 Layfayette Green | Lafayette Hill PA 19444 | USPS Issue |
| 1874 | 10/26/20 18:32:50 | 10/26/20 18:33:50 | anonymous | | | 110568501-46 | 360105-1 | gonzalez | damian | 213 maple Ave Apt I-136 | horsham PA 19044 | USPS Issue |
| 1875 | 10/26/20 18:32:05 | 10/26/20 18:34:11 | anonymous | | | 005924544-46 | 530103-1 | Roberts | Stephen M. | 1809 Red Oak Way | Hatfield, PA 19440 | Incomplete Declaration |
| 1876 | 10/26/20 18:33:57 | 10/26/20 18:35:07 | anonymous | | | 104245503-46 | 310402-1 | Grimmage | Alexis | 7669 Washington In Apt A | elkins park pa 19027 | USPS Issue |
| 1877 | 10/26/20 18:34:14 | 10/26/20 18:35:41 | anonymous | | | 006067843-46 | 65M03-1 | Lukens | Deborah A. | 415 Revere Rd | Lafayette Hill, PA 19444 | Resolved |
| 1878 | 10/26/20 18:35:17 | 10/26/20 18:36:42 | anonymous | | | 107603745-46 | 630201-1 | Guy | Emani | 25 Evergreen Rd. | Norristown PA 19403 | USPS Issue |
| 1879 | 10/26/20 18:35:44 | 10/26/20 18:37:03 | anonymous | | | 005920445-46 | 560004-1 | Foulke | Maryellen | 2412 Brittany Point | Lansdale, PA 19446 | Incomplete Declaration |
| 1880 | 10/26/20 18:36:49 | 10/26/20 18:38:16 | anonymous | | | 010152978-46 | 400701-1 | george | Steven | 1001 City Ave. Unit ED 1014 | Wynnewoods PA 19096 | USPS Issue |
| 1881 | 10/26/20 18:38:26 | 10/26/20 18:39:16 | anonymous | | | 103869467-46 | 540502-1 | Gagen | William | 1956 Audubon Dr. | Dresher PA | USPS Issue |
| 1882 | 10/26/20 18:37:09 | 10/26/20 18:40:01 | anonymous | | | 006005311-46 | 160600-1 | Boughter | Linda Maria | 100 Hillside Dr Apt A-4 | NA | USPS Issue |
| 1883 | 10/26/20 18:39:28 | 10/26/20 18:40:34 | anonymous | | | 107566187-46 | 310701-1 | Griffin | Jamir | 314 Jefferson Ave. Apt A | Cheltenham PA 19012 | USPS Issue |
| 1884 | 10/26/20 18:40:04 | 10/26/20 18:41:40 | anonymous | | | 006014057-46 | 640001-1 | Slichter | Kirsten | 18 E. Vine St | Stowe, PA 19464 | Resolved |
| 1885 | 10/26/20 18:40:41 | 10/26/20 18:42:01 | anonymous | | | 020680224-46 | 550001-1 | Grubawsky | Ellen | 3441 Westview Dr. | Perkiomenville PA 19074 | USPS Issue |
| 1886 | 10/26/20 18:41:43 | 10/26/20 18:43:07 | anonymous | | | 006054120-46 | 470002-1 | Wenerowicz | Sheri Jean | 2403 Fairview Lane | Gilbertsville, PA 19525 | Incomplete Declaration |
| 1887 | 10/26/20 18:42:07 | 10/26/20 18:43:23 | anonymous | | | 104088809-46 | 310402-1 | grimmage | Amber | 7669 washington In apt A | Elkins Park PA 19027 | USPS Issue |
| 1888 | 10/26/20 18:43:30 | 10/26/20 18:44:41 | anonymous | | | 021205198-46 | 530301-1 | Glover | Kathleen | 2156 Mainland Rd. | harleysville PA 19438 | USPS Issue |
| 1889 | 10/26/20 18:43:10 | 10/26/20 18:44:43 | anonymous | | | 104904635-46 | 310402-1 | Johnson | Toni | 2107 Cheltenham Ave Apt B | Elkens Park, PA 19027 | Incomplete Declaration |

| | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1892 | 1890 | 10/26/20 18:44:46 | 10/26/20 18:45:46 | anonymous | | | 005793299-46 | 310404-1 | Driban | Michael | 114 Woodland Rd | Wyncote, PA 19095 | Incomplete Declaration |
| 1893 | 1891 | 10/26/20 18:44:48 | 10/26/20 18:46:09 | anonymous | | | 014593726-46 | 310401-1 | holder | bobbie | 1990 ashborne rd Apt 111 | Elkins Park PA 19027 | USPS Issue |
| 1894 | 1892 | 10/26/20 18:45:50 | 10/26/20 18:47:27 | anonymous | | | 10354495-46 | 61MC00-1 | Kardos | Colleen Jacquelyn | 625 Hollow Rd | Phoenixville, PA 19460 | Incomplete Declaration |
| 1895 | 1893 | 10/26/20 18:46:17 | 10/26/20 18:47:34 | anonymous | | | 005923364-46 | 430304-1 | hunn | margaret | 21507 Shannondell Dr. | Audubon PA 19403 | USPS Issue |
| 1896 | 1894 | 10/26/20 18:47:40 | 10/26/20 18:48:51 | anonymous | | | 021827433-46 | 590502-1 | henry | govan | 700 Lower state Rd. | North Wales PA 19454 | USPS Issue |
| 1897 | 1895 | 10/26/20 18:47:30 | 10/26/20 18:49:22 | anonymous | | | 106343701-46 | 530302-1 | Jamila | Walter | 904 A Stockton Court | Lansdale, PA 19446 | Incomplete Declaration |
| 1898 | 1896 | 10/26/20 18:49:42 | 10/26/20 18:50:11 | anonymous | | | 005908251-46 | 160102-1 | hill | Frances | 64 washington St. N. | pottstown PA 19464 | USPS Issue |
| 1899 | 1897 | 10/26/20 18:50:22 | 10/26/20 18:51:28 | anonymous | | | 005733079-46 | 401201-1 | hoffman | Debra | 92 Merbrook Ln | Merion station PA 19066 | USPS Issue |
| 1900 | 1898 | 10/26/20 18:51:34 | 10/26/20 18:53:02 | anonymous | | | 014844708-46 | 360103-1 | hayes | Genevieve | 121 Galway Circle | Chalfont OA 18914 | USPS Issue |
| 1901 | 1899 | 10/27/20 8:43:23 | 10/27/20 8:44:56 | anonymous | | | 104301070-46 | 110201-1 | Shahabuddin | MD | 27 | - | USPS Issue |
| 1902 | 1900 | 10/27/20 8:44:57 | 10/27/20 8:46:19 | anonymous | | | 014628352-46 | 130203-1 | Campbell | Venus Wakefield | 813 Swede St Apt 3 | Norristown, PA 19401 | USPS Issue |
| 1903 | 1901 | 10/26/20 15:59:44 | 10/27/20 8:46:23 | anonymous | | | 003434359-46 | 170001-1 | Rumley | Sarah | 742 Cedar Ct | Red Hill, PA 18076 | USPS Issue |
| 1904 | 1902 | 10/26/20 18:53:12 | 10/27/20 8:47:15 | anonymous | | | 109399232-46 | 400903-1 | Howards | Emily | 600 Righters Ferry Rd Apt 448 | Bala Cynwyd, PA 19004 | USPS Issue |
| 1905 | 1903 | 10/27/20 8:46:21 | 10/27/20 8:47:24 | anonymous | | | 006325563-46 | 630302-1 | McKinney | Thomas | 1949 Yorktown North | Norristown, PA 19401 | USPS Issue |
| 1906 | 1904 | 10/27/20 8:46:25 | 10/27/20 8:48:13 | anonymous | | | 021253306-46 | 500005-1 | Bae | Evelyn | 928 Masters Way | Harleysville, PA 19438 | USPS Issue |
| 1907 | 1905 | 10/27/20 8:47:25 | 10/27/20 8:48:16 | anonymous | | | 006184282-46 | 630302-1 | Greer | Chang S | 566 Canterbury Rd | Norristown, PA 19401 | USPS Issue |
| 1908 | 1906 | 10/27/20 8:48:14 | 10/27/20 8:49:23 | anonymous | | | 105362807-46 | 540402-1 | Calhoun | Sidney | 304 Logan Ave | Glenside, PA 19038 | USPS Issue |
| 1909 | 1907 | 10/27/20 8:47:22 | 10/27/20 8:49:37 | anonymous | | | 106710526-46 | 530301-1 | Santiago-Colon | Fernando | 1406 N. Washtenaw Ave | Chicago, IL 60622 | USPS Issue |
| 1910 | 1908 | 10/27/20 8:48:47 | 10/27/20 8:49:44 | anonymous | | | 110516431-46 | 310601-1 | Langer | Maya E | 370 Lansdale Ave | Haverfaral, PA 19401 | USPS Issue |
| 1911 | 1909 | 10/27/20 8:49:45 | 10/27/20 8:50:23 | anonymous | | | 010211675-46 | 630302-1 | Carter | Theodora C | 10 King St | - | USPS Issue |
| 1912 | 1910 | 10/27/20 8:49:51 | 10/27/20 8:50:42 | anonymous | | | 109262071-46 | 400102-1 | Lewis | Bobbi | 511 Fairview Rd | Narberth, PA 19072 | USPS Issue |
| 1913 | 1911 | 10/27/20 8:49:27 | 10/27/20 8:50:48 | anonymous | | | 109245034-46 | 320001-1 | Giannetti | Eliza | 711 East Beaver Ave | State College PA 16801 | USPS Issue |
| 1914 | 1912 | 10/27/20 8:50:24 | 10/27/20 8:51:11 | anonymous | | | 005850870-46 | 130201-1 | Fox | Claire Marie | 5700 Pine St | Norristown, PA 19401 | USPS Issue |
| 1915 | 1913 | 10/27/20 8:50:50 | 10/27/20 8:51:53 | anonymous | | | 015184538-46 | 530202-1 | Seibert | Keith | 1850 S Valley Forge Rd | Lansdale, PA 19446 | USPS Issue |
| 1916 | 1914 | 10/27/20 8:50:46 | 10/27/20 8:52:02 | anonymous | | | 109205728-46 | 540502-1 | Ostroff | Julie | 556 Cardinal Dr | Dresher, PA 19025 | USPS Issue |
| 1917 | 1915 | 10/27/20 8:51:12 | 10/27/20 8:52:32 | anonymous | | | 015021697-46 | 590302-1 | Rosenthal | Arnold S | 1001 Easton Rd Apt 615M | Willow Grove, PA 19090 | USPS Issue |
| 1918 | 1916 | 10/27/20 8:51:55 | 10/27/20 8:53:08 | anonymous | | | 006166090-46 | 350101-1 | Bujak | Joseph | 2100 Line St N Apt E303 | Lansdale, PA 19446 | USPS Issue |
| 1919 | 1917 | 10/27/20 8:52:33 | 10/27/20 8:53:35 | anonymous | | | 108977269-46 | 430303-1 | Neights | Elizabeth | 2525 Condor Dr | Audubon, PA 19403 | USPS Issue |
| 1920 | 1918 | 10/27/20 8:53:36 | 10/27/20 8:54:32 | anonymous | | | 109699538-46 | 370004-1 | Maier | Oana | 111 Morgan Dr | Royersford, PA 19468 | USPS Issue |
| 1921 | 1919 | 10/27/20 8:52:34 | 10/27/20 8:55:04 | anonymous | | | 021108989-46 | 520701-1 | Graham | Alyssa | 2004 Quill LN | Oreland, PA 19075 | USPS Issue |
| 1922 | 1920 | 10/27/20 8:54:33 | 10/27/20 8:55:31 | anonymous | | | 103587222-46 | 460302-1 | Keaney | Hannah Louise | 1337 Centennial Rd | Narberth, PA 19072 | USPS Issue |
| 1923 | 1921 | 10/27/20 8:53:09 | 10/27/20 8:55:37 | anonymous | | | 006214497-46 | 310702-1 | Valoris | Barry | 647 Arbor Rd | Cheltenham, PA 19012 | Cancelled |
| 1924 | 1922 | 10/27/20 8:55:06 | 10/27/20 8:56:14 | anonymous | | | 006057242-46 | 360103-1 | Bademan | Kathleen | 316 Hidden Creek Dr | Hatboro, PA 19040 | USPS Issue |
| 1925 | 1923 | 10/27/20 8:55:33 | 10/27/20 8:56:41 | anonymous | | | 005744629-46 | 370001-1 | Hegedus | Christine L | 109 Sunny Brook Rd | Royersford, PA 19468 | USPS Issue |
| 1926 | 1924 | 10/27/20 8:55:41 | 10/27/20 8:56:59 | anonymous | | | 005957772-46 | 430304-1 | Direnzo | Dominick | 15103 Shannondell Dr | Audobon, PA 19403 | USPS Issue |
| 1927 | 1925 | 10/27/20 8:56:21 | 10/27/20 8:57:18 | anonymous | | | 103312435-46 | 300702-1 | Kurien | Manish | 343 Holmecrest RD | Jenkintown, PA 19046 | USPS Issue |
| 1928 | 1926 | 10/27/20 8:56:42 | 10/27/20 8:57:31 | anonymous | | | 006086080-46 | 67W00-1 | Wlazelek | Kevin | 35 Bristol Ct | Norristown, PA 19403-1074 | USPS Issue |
| 1929 | 1927 | 10/27/20 8:57:00 | 10/27/20 8:58:19 | anonymous | | | 005859488-46 | 360104-1 | Emrich | Tara | 30 Maurice Lane | Hatboro, PA 19040 | USPS Issue |
| 1930 | 1928 | 10/27/20 8:57:24 | 10/27/20 8:58:30 | anonymous | | | 005792772-46 | 500005-1 | Hughes | Mary | 330 Kinsey Rd | Harleysville, PA 19438 | USPS Issue |
| 1931 | 1929 | 10/27/20 8:57:32 | 10/27/20 8:58:49 | anonymous | | | 006116297-46 | 190001-1 | Hinkle | Jodi Rlou | 500 Church St Spt1 | Royersford, PA 19468 | USPS Issue |
| 1932 | 1930 | 10/27/20 8:58:26 | 10/27/20 8:59:40 | anonymous | | | 003418649-46 | 320003-1 | Urmson | Star | 1145 Grosser Rd | Gilbertsville, PA 19525 | USPS Issue |
| 1933 | 1931 | 10/27/20 8:58:53 | 10/27/20 8:59:43 | anonymous | | | 005881583-46 | 370001-1 | Golden III | Ray | 165 Ridge Pike W, Lot 255 | Royersford, PA 19468 | USPS Issue |
| 1934 | 1932 | 10/27/20 8:59:44 | 10/27/20 9:00:42 | anonymous | | | 006098749-46 | 370001-1 | Montague | James K | 109 Sunny Brook Rd | Royersford, PA 19468 | USPS Issue |
| 1935 | 1933 | 10/27/20 8:59:41 | 10/27/20 9:00:44 | anonymous | | | 009684785-46 | 430304-1 | Quill | Jean | 12218 Shannondell Dr Apt 218 | Audubon, PA 19403 | USPS Issue |
| 1936 | 1934 | 10/27/20 9:00:44 | 10/27/20 9:01:33 | anonymous | | | 006349362-46 | 530103-1 | Chen | Xiaoying | 410 Shipwrighter Way | Lansdale, PA 19446 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1937 | 1935 | 10/27/20 9:00:45 | 10/27/20 9:01:34 | anonymous | | | 006065357-46 | 430304-1 | Friel | Thomas | 14 Buckwalter Rd | Audubon PA 19403 | USPS Issue |
| 1938 | 1936 | 10/27/20 9:01:35 | 10/27/20 9:02:21 | anonymous | | | 006349400-46 | 530103-1 | Zeng | Zhizhen | 410 Shipwrighter Way | Lansdale, PA 19446 | USPS Issue |
| 1939 | 1937 | 10/27/20 9:01:54 | 10/27/20 9:03:18 | anonymous | | | 005979609-46 | 400502-1 | Cook | David | 105 Llanfair Rd | Ardmore, PA 19003 | USPS Issue |
| 1940 | 1938 | 10/27/20 9:02:22 | 10/27/20 9:03:18 | anonymous | | | 104340213-46 | 400201-1 | Hollin | Noah Jeffrey | 1328 Beaumont Dr | Gladwyne, PA 19035-1302 | USPS Issue |
| 1941 | 1939 | 10/27/20 9:03:19 | 10/27/20 9:04:20 | anonymous | | | 006109415-46 | 310201-1 | Barksdale | Jerome | 8109 Fenton Rd | Laverock, PA 19038 | USPS Issue |
| 1942 | 1940 | 10/27/20 9:03:19 | 10/27/20 9:05:55 | anonymous | | | 021767104-46 | 420002-1 | Kelly | Sondra | 2688 High St E Apt 11 | Pottstown, PA 19464 | USPS Issue |
| 1943 | 1941 | 10/27/20 9:04:22 | 10/27/20 9:06:15 | anonymous | | | 005834920-46 | 380002-1 | Palecky | Jennifer M | PO Box 313 | East Texas, PA 18046 | USPS Issue |
| 1944 | 1942 | 10/27/20 9:03:23 | 10/27/20 9:06:24 | anonymous | | | 104403808-46 | 530303-1 | Malecky | Margaret | 107 Tweed Way | Harleysville, PA 19438 | USPS Issue |
| 1945 | 1943 | 10/27/20 9:06:17 | 10/27/20 9:06:54 | anonymous | | | 008711792-46 | 190001-1 | Ludy | Kiersten | Apt 3 | Royersford, PA 19468 | USPS Issue |
| 1946 | 1944 | 10/27/20 9:05:57 | 10/27/20 9:07:21 | anonymous | | | 107847237-46 | 540403-1 | Stoughton | John | 1080 Camp Hill Rd | Fort Washington, PA 19034 | USPS Issue |
| 1947 | 1945 | 10/27/20 9:06:27 | 10/27/20 9:07:49 | anonymous | | | 107621022-46 | 230001-1 | Barth | Solomon | 236 Seventh Ave E | Trappe, PA 19426 | USPS Issue |
| 1948 | 1946 | 10/27/20 9:06:55 | 10/27/20 9:08:05 | anonymous | | | 006031417-46 | 010200-1 | Scott | Leslie | 107 Chesnut St PO Box 845 | Ambler, PA 19002 | USPS Issue |
| 1949 | 1947 | 10/27/20 9:07:23 | 10/27/20 9:08:39 | anonymous | | | 109278526-46 | 58ROB00-1 | Scallon | Daniel | 219 Miller Road Apt F | Akron, PA 17501 | USPS Issue |
| 1950 | 1948 | 10/27/20 9:08:06 | 10/27/20 9:08:49 | anonymous | | | 006001955-46 | 430202-1 | Lastowka | Thomas M | 313 Conestoga Way Apt B-18 | Eagleville, PA 19403 | USPS Issue |
| 1951 | 1949 | 10/27/20 9:07:56 | 10/27/20 9:09:23 | anonymous | | | 005845155-46 | 401001-1 | Seegul | Barbara | 100 Grays LN APT 403 | Haverford, PA 19041 | USPS Issue |
| 1952 | 1950 | 10/27/20 9:08:50 | 10/27/20 9:09:40 | anonymous | | | 105051603-46 | 530103-1 | Butz | Daniel Stephen | 2040 Pleasant Valley Dr | Lansdale, PA 19446 | USPS Issue |
| 1953 | 1951 | 10/27/20 9:08:43 | 10/27/20 9:09:41 | anonymous | | | 103734273-46 | 3700002-1 | Holsey | Monique | 312 Masters Drive | Pottstown, PA 19464 | USPS Issue |
| 1954 | 1952 | 10/27/20 9:09:42 | 10/27/20 9:11:29 | anonymous | | | 006025615-46 | 401101-1 | Blumberg | Sandra | 620 Morris Ave | Bryn Mawr, PA 19010 | USPS Issue |
| 1955 | 1953 | 10/27/20 9:09:42 | 10/27/20 9:12:09 | anonymous | | | 020038512-46 | 590702-1 | Donlon | Marguerite | 2815 Byberry Rd Apt 126 | Hatboro, PA 19040 | USPS Issue |
| 1956 | 1954 | 10/27/20 9:11:40 | 10/27/20 9:13:07 | anonymous | | | 005962422-46 | 65W03-1 | Beaty | Barbara J | Room 2138 | - | USPS Issue |
| 1957 | 1955 | 10/27/20 9:12:12 | 10/27/20 9:13:25 | anonymous | | | 005901959-46 | 590702-1 | Sickel | William | 2815 Byberry Rd | Hatboro, PA 19040 | USPS Issue |
| 1958 | 1956 | 10/27/20 9:13:08 | 10/27/20 9:13:57 | anonymous | | | 006283534-46 | 58GUL01-1 | Alfriend | Starlisha C | 360 Winding Way | - | USPS Issue |
| 1959 | 1957 | 10/27/20 9:13:28 | 10/27/20 9:14:40 | anonymous | | | 006122828-46 | 590602-1 | Shalcosky | Sue | 3445 Davisville Rd | Hatboro, PA 19040 | USPS Issue |
| 1960 | 1958 | 10/27/20 9:13:58 | 10/27/20 9:14:52 | anonymous | | | 005760306-46 | 590501-1 | Watson | Joseph P | 306 Newington Dr | Hatboro, PA 19040 | USPS Issue |
| 1961 | 1959 | 10/27/20 9:14:42 | 10/27/20 9:16:25 | anonymous | | | 005092923-46 | 590702-1 | Smith | Elinor | 2723 Maple Village | Hatboro, PA 19040 | USPS Issue |
| 1962 | 1960 | 10/27/20 9:15:07 | 10/27/20 9:18:39 | anonymous | | | 006155560-46 | 590702-1 | Eichorn | Lynne Ann | 2575 Pioneer Rd | Hatboro, PA 19040 | USPS Issue |
| 1963 | 1961 | 10/27/20 9:16:27 | 10/27/20 9:19:21 | anonymous | | | 015720036-46 | 590502-1 | Zebin | Randy | 3855 Davisville Rd | Hatboro, PA 19040 | USPS Issue |
| 1964 | 1962 | 10/27/20 9:18:41 | 10/27/20 9:19:35 | anonymous | | | 005733747-46 | 590501-1 | Johnson | Cheryl V | 306 Newington Dr | Hatboro, PA 19040 | USPS Issue |
| 1965 | 1963 | 10/27/20 9:19:36 | 10/27/20 9:20:30 | anonymous | | | 006163376-46 | 500002-1 | Burns | Irma Luz | 124 Ellen Way | Harleysville, PA 19438 | USPS Issue |
| 1966 | 1964 | 10/27/20 9:19:23 | 10/27/20 9:20:57 | anonymous | | | 108970046-46 | 390101-1 | Debroy | Whitney | 81 Woodview Lane | North Wales, PA 19454 | USPS Issue |
| 1967 | 1965 | 10/27/20 9:20:31 | 10/27/20 9:21:30 | anonymous | | | 005850579-46 | 460004-1 | Caucci | Robert J | 318 Winding Brook Run | North Wales, PA 19454 | USPS Issue |
| 1968 | 1966 | 10/27/20 9:21:32 | 10/27/20 9:23:27 | anonymous | | | 103521304-46 | 460003-1 | Hagmeier | Brian Matthew | 106 Hawthorne Dr | North Wales, PA 19454 | USPS Issue |
| 1969 | 1967 | 10/27/20 9:23:29 | 10/27/20 9:24:35 | anonymous | | | 109325354-46 | 540601-1 | Johnson | Doreen Georita | 1600 Holly Hill Ln | Ambler, PA 19002 | USPS Issue |
| 1970 | 1968 | 10/27/20 9:20:58 | 10/27/20 9:24:48 | anonymous | | | 103328969-46 | 470001-1 | Schmall | Kelsie | 211 Tulip Lane | Gilbertsville, PA 19525 | USPS Issue |
| 1971 | 1969 | 10/27/20 9:24:36 | 10/27/20 9:25:22 | anonymous | | | 008714103-46 | 540601-1 | Nascimento | Arlene E | 1528 Aidenn Lair Rd | Ambler, PA 19002 | USPS Issue |
| 1972 | 1970 | 10/27/20 9:25:24 | 10/27/20 9:26:26 | anonymous | | | 108208322-46 | 540601-1 | Nascimento | Livia M | 1528 Aidenn Lair Rd | Ambler, PA 19002 | USPS Issue |
| 1973 | 1971 | 10/27/20 9:24:49 | 10/27/20 9:26:35 | anonymous | | | 105512489-46 | 520302-1 | Howell | Vanessa | 230 South Main Street | Providence RI 02903 | USPS Issue |
| 1974 | 1972 | 10/27/20 9:26:28 | 10/27/20 9:27:32 | anonymous | | | 005825450-46 | 540203-1 | Rosenau | Richard S | 1041 Denston Dr | Ambler, PA 19002 | USPS Issue |
| 1975 | 1973 | 10/27/20 9:26:37 | 10/27/20 9:28:10 | anonymous | | | 106784310-46 | 300101-1 | Murcar | Micaela | 1150 Meadowbrook Rd | Jenkintown, PA19046 | USPS Issue |
| 1976 | 1974 | 10/27/20 9:27:33 | 10/27/20 9:28:34 | anonymous | | | 006419761-46 | 390102-1 | Swartley | John A Jr | 650 Greycliffe Ln | Ambler, PA 19002 | USPS Issue |
| 1977 | 1975 | 10/27/20 9:28:11 | 10/27/20 9:29:30 | anonymous | | | 110541362-46 | 100200-1 | Beauchamp | Magdelene | 311 Summit Ave | Jenkintown, PA 19046 | USPS Issue |
| 1978 | 1976 | 10/27/20 9:28:35 | 10/27/20 9:29:42 | anonymous | | | 005869015-46 | 390102-1 | Schuyler | Janice L | 650 Greycliffe Ln | Ambler, PA 19002 | USPS Issue |
| 1979 | 1977 | 10/27/20 9:29:43 | 10/27/20 9:30:44 | anonymous | | | 006062768-46 | 390202-1 | Jacquette | Jo Anne M | 413 Cedar Ln | Ambler, PA 19002 | USPS Issue |
| 1980 | 1978 | 10/27/20 9:29:31 | 10/27/20 9:32:42 | anonymous | | | 005706361-46 | 130302-1 | Armstrong | Mary | 1326 Dekalb St | Norristown, PA 19401 | USPS Issue |
| 1981 | 1980 | 10/27/20 9:32:43 | 10/27/20 9:34:06 | anonymous | | | 102821768-46 | 65W01-1 | Pantone | Thomas | 365 Park Edge Dr | Clinton, PA 19428 | No secrecy envelope |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 1982 | 1981 | 10/27/20 9:33:34 | 10/27/20 9:34:24 | anonymous | | | 107553074-46 | 340001-1 | Brodish | Micayla E | 585 Morwood Rd | Telford, PA 18969 | USPS Issue |
| 1983 | 1982 | 10/27/20 9:34:25 | 10/27/20 9:35:25 | anonymous | | | 103389977-46 | 400601-1 | Hewitt | Max M | 42 Rosemont Ave | Bryn Mawr, PA 19010 | USPS Issue |
| 1984 | 1983 | 10/27/20 9:34:10 | 10/27/20 9:35:49 | anonymous | | | 021868705-46 | 560001-1 | Koebert | Thomas | n/a | n/a | No secrecy envelope |
| 1985 | 1984 | 10/27/20 9:35:26 | 10/27/20 9:36:27 | anonymous | | | 106943413-46 | 400102-1 | Prendergast | Olivia Catherine | 112 Righters Mill Rd | Narberth, PA 19072 | USPS Issue |
| 1986 | 1985 | 10/27/20 9:35:50 | 10/27/20 9:38:21 | anonymous | | | 108240512-46 | 040003-1 | Tarone | Jeanette | 186 Stine Drive | n/a | USPS Issue |
| 1987 | 1986 | 10/27/20 9:38:23 | 10/27/20 9:39:58 | anonymous | | | 110900602-46 | 401002-1 | Shader | Ava | n/a | n/a | USPS Issue |
| 1988 | 1987 | 10/27/20 9:40:01 | 10/27/20 9:41:26 | anonymous | | | 107755802-46 | 401103-1 | Block | Sophia | 811 Oak Ridge Rd | Bryn Mawr, PA 19010 | USPS Issue |
| 1989 | 1988 | 10/27/20 9:36:30 | 10/27/20 9:42:07 | anonymous | | | 005804508-46 | 330102-1 | Lipshutz | Morton H | 2803 Stanbridge St Timberlake Apts | Norristown, PA 19401 | USPS Issue |
| 1990 | 1989 | 10/27/20 9:42:09 | 10/27/20 9:43:22 | anonymous | | | 015512399-46 | 050400-1 | Kendrat | Kelly A | 407 Sixth Ave W | Conshohocken, PA 19428 | USPS Issue |
| 1991 | 1990 | 10/27/20 9:41:27 | 10/27/20 9:43:26 | anonymous | | | 107908112-46 | 400803-1 | Emery | Sean | 500 College Rd | Swarthmore, PA 19081 | USPS Issue |
| 1992 | 1991 | 10/27/20 9:43:27 | 10/27/20 9:44:19 | anonymous | | | 014625540-46 | 520203-1 | Walker | Rosalie | no address | no address | USPS Issue |
| 1993 | 1992 | 10/27/20 9:44:20 | 10/27/20 9:45:17 | anonymous | | | 102497551-46 | 660001-1 | Carber | Meredith Hunt | 149 Gleneagles Ct | Blue Bell, PA 19422 | USPS Issue |
| 1994 | 1993 | 10/27/20 9:43:28 | 10/27/20 9:46:14 | anonymous | | | 015188644-46 | 130302-1 | Walker | Lydia | 217 Oak St E | Norristown, PA 19401 | USPS Issue |
| 1995 | 1994 | 10/27/20 9:45:18 | 10/27/20 9:46:36 | anonymous | | | 110622327-46 | 540301-1 | Douglass | Melissa M | 1029 Madison St | Syracuse, NY 13210 | USPS Issue |
| 1996 | 1995 | 10/27/20 9:46:15 | 10/27/20 9:47:39 | anonymous | | | 014905986-46 | 120001-1 | Golden | Colleen | 304 A Windsor Ave | Narberth, PA 19072 | USPS Issue |
| 1997 | 1996 | 10/27/20 9:46:37 | 10/27/20 9:47:39 | anonymous | | | 109390623-46 | 401402-1 | Dessain | Carly Elizabeth | 1370 Indian Creek Dr W | Wynnewood, PA 19096 | USPS Issue |
| 1998 | 1997 | 10/27/20 9:47:40 | 10/27/20 9:48:47 | anonymous | | | 021661179-46 | 130101-1 | Kelley | Denise A | 104 Rosemont Ave | Norristown, PA 19401 | USPS Issue |
| 1999 | 1998 | 10/27/20 9:47:41 | 10/27/20 9:49:04 | anonymous | | | 006224601-46 | 400903-1 | Eidelson | Richard | 190 Presidential, Uni 605 | Bala-Cynwyd, PA 19007 | USPS Issue |
| 2000 | 1999 | 10/27/20 9:48:48 | 10/27/20 9:49:52 | anonymous | | | 109719998-46 | 370005-1 | Bogdan | Haley Elyce | 322 Collegiate Court | Shippensburg, PA 19473 | USPS Issue |
| 2001 | 2000 | 10/27/20 9:49:05 | 10/27/20 9:50:27 | anonymous | | | 010563716-46 | 67W00-1 | Griffith | Mark | 108 Glenwood Ave | Norristown, PA 19426 | USPS Issue |
| 2002 | 2001 | 10/27/20 9:49:54 | 10/27/20 9:50:39 | anonymous | | | 005695322-46 | 130201-1 | Jones | Rogers | 746 Kohn St | Norristown, PA 19401 | USPS Issue |
| 2003 | 2002 | 10/27/20 9:50:40 | 10/27/20 9:51:50 | anonymous | | | 006312892-46 | 61T00-1 | Manzo | Marie | 168 Bechtel Rd | Collegeville, PA 19426 | USPS Issue |
| 2004 | 2003 | 10/27/20 9:50:28 | 10/27/20 9:52:45 | anonymous | | | 006236304-46 | 301102-1 | Wilder | Don | n/a | Philadelphia, PA 19117 | USPS Issue |
| 2005 | 2004 | 10/27/20 9:51:52 | 10/27/20 9:52:56 | anonymous | | | 107225082-46 | 590402-1 | Pursel | Kelsey R | 3625 Welsh Rd Apt G-6 | Willow Grove, PA 19090 | USPS Issue |
| 2006 | 2005 | 10/27/20 9:52:47 | 10/27/20 9:53:57 | anonymous | | | 020930391-46 | 480001-1 | Hartman | Kevin | 905 Hamilton Rd | Collegeville PA 19426 | USPS Issue |
| 2007 | 2006 | 10/27/20 9:53:06 | 10/27/20 9:54:15 | anonymous | | | 006330123-46 | 300801-1 | Murray | Frank | 1801 North Hills Ave | Willow Grove, PA 19090 | USPS Issue |
| 2008 | 2007 | 10/27/20 9:53:58 | 10/27/20 9:55:13 | anonymous | | | 003391703-46 | 510002-1 | Bosco | Jennifer | 3819 Mill Rd 1st Floor Rear | Collegeville, PA 19426 | USPS Issue |
| 2009 | 2008 | 10/27/20 9:57:06 | 10/27/20 9:58:27 | anonymous | | | 006082964-46 | 401402-1 | Saltz | Jeffrey | 1204 Weymouth RD | Wynnewood, PA 19096 | USPS Issue |
| 2010 | 2009 | 10/27/20 9:58:59 | 10/27/20 10:00:12 | anonymous | | | 109645795-46 | 400403-1 | Astillero | Angelina | 419 Lancaster AVE | Haverford, PA 19041 | USPS Issue |
| 2011 | 2010 | 10/27/20 10:13:45 | 10/27/20 10:15:10 | anonymous | | | 109373465-46 | 420004-1 | Higgins | Gerald | 109 Winchester Drive | Blue Bell, PA 19422 | USPS Issue |
| 2012 | 2011 | 10/27/20 10:15:16 | 10/27/20 10:16:32 | anonymous | | | 108704435-46 | 400102-1 | Schnoll | Max | 439 Righters Mill Rd | Narberth, PA 19072 | USPS Issue |
| 2013 | 2012 | 10/27/20 9:54:16 | 10/27/20 10:17:05 | anonymous | | | 105472292-46 | 360103-1 | Wade | Sean Patrick | 211A Gage Dr | Oceanside, CA 92058 | USPS Issue |
| 2014 | 2013 | 10/27/20 10:16:41 | 10/27/20 10:17:46 | anonymous | | | 021882377-46 | 660001-1 | Yan | Sharon | 851 Reynards Run | Blue Bell, PA 19422 | USPS Issue |
| 2015 | 2014 | 10/27/20 10:17:06 | 10/27/20 10:18:16 | anonymous | | | 109552536-46 | 390101-46 | Wagner | Sarah Elizabeth | 1417 Tanglewood Dr | North Wales, PA 19454 | USPS Issue |
| 2016 | 2015 | 10/27/20 10:17:51 | 10/27/20 10:19:13 | anonymous | | | 10906908-46 | 58KIN01-1 | Galbokkahewage | Ajith | 519 Bill Smith Blvd | King of Prussia, PA 19406 | USPS Issue |
| 2017 | 2016 | 10/27/20 10:18:17 | 10/27/20 10:19:27 | anonymous | | | 005916559-46 | 401103-1 | Turner | Jennifer J | 710 Harriton Rd | Bryn Mawr, PA 19010 | USPS Issue |
| 2018 | 2017 | 10/27/20 10:19:28 | 10/27/20 10:20:31 | anonymous | | | 108980827-46 | 08S02-1 | Metzgar | John David IV | 2950 Bixby Ln | Boulder, CO 80303 | USPS Issue |
| 2019 | 2018 | 10/27/20 10:20:32 | 10/27/20 10:21:08 | anonymous | | | 006042777-46 | 300802-1 | Phillips | Janet | 2914 Senak Rd | Abington, PA 19001 | USPS Issue |
| 2020 | 2019 | 10/27/20 10:21:09 | 10/27/20 10:22:36 | anonymous | | | 009813108-46 | 400601-1 | Nicholson | Stanley Sr | 35 Rosemont Ave | Bryn Mawr, PA 19010 | USPS Issue |
| 2021 | 2020 | 10/27/20 10:22:37 | 10/27/20 10:23:56 | anonymous | | | 006105856-46 | 360105-1 | Dinkins | Melvez J | 102 Woodlawn Ave, Blair Mill Village Apts | Horsham, PA 19044 | USPS Issue |
| 2022 | 2021 | 10/27/20 10:23:58 | 10/27/20 10:24:38 | anonymous | | | 006062324-46 | 470001-1 | Roy | Jean Noel | 370 Renninger Rd | Frederick, PA 19435 | USPS Issue |
| 2023 | 2022 | 10/27/20 10:24:39 | 10/27/20 10:25:29 | anonymous | | | 006319263-46 | 500005-1 | Cleary | Liam Vincent | 765 Cross Rd | Lederach, PA 19450 | USPS Issue |
| 2024 | 2023 | 10/27/20 10:25:30 | 10/27/20 10:26:22 | anonymous | | | 005908324-46 | 500005-1 | Wysock | Congetta T | 663 Camp Wawa Rd | Lederach, PA 19450 | USPS Issue |
| 2025 | 2024 | 10/27/20 10:26:23 | 10/27/20 10:27:27 | anonymous | | | 021194792-46 | 520502-1 | Russell | Michael Brooks | 510 Auburn Ave | Glenside, PA 19038 | USPS Issue |
| 2026 | 2025 | 10/27/20 10:26:31 | 10/27/20 10:27:45 | anonymous | | | 103406183-46 | 410300-1 | McQueen | Kate | 3475 Surrey Rd | Huntingdon Vly, PA 19006 | USPS Issue |

| | ID | Start time | Completion time | Email | Name | Number | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2027 | 2026 | 10/27/20 10:27:28 | 10/27/20 10:28:17 | anonymous | | | 103570553-46 | 370003-1 | Rafuse | Alexander Wilson | 1178 Main St | Royersford, PA 19468 | USPS Issue |
| 2028 | 2027 | 10/27/20 10:28:18 | 10/27/20 10:29:11 | anonymous | | | 109234852-46 | 460008-1 | Digregoria | Deidre | 3203 Avenel Blvd | North Wales, PA 19454 | USPS Issue |
| 2029 | 2028 | 10/27/20 10:27:50 | 10/27/20 10:29:15 | anonymous | | | 10825881-46 | 660002-1 | Hayward | Rhiannon | 900 Cross LN | Blue Bell, PA 19422 | USPS Issue |
| 2030 | 2029 | 10/27/20 10:29:12 | 10/27/20 10:29:59 | anonymous | | | 005979508-46 | 660010-1 | Morello | Rochelle D | 1502 Sullivan Dr | Blue Bell, PA 19422 | USPS Issue |
| 2031 | 2030 | 10/27/20 10:30:00 | 10/27/20 10:31:05 | anonymous | | | 005893295-46 | 660007-1 | Pupek | George E | 1417 A Royal Oak Dr | Blue Bell, PA 19422 | USPS Issue |
| 2032 | 2031 | 10/27/20 10:31:06 | 10/27/20 10:31:49 | anonymous | | | 006097784-46 | 490302-1 | Yeager | Gary E | 551 Plymouth Rd | Plymouth Meeting, PA 19462 | USPS Issue |
| 2033 | 2032 | 10/27/20 10:31:51 | 10/27/20 10:32:43 | anonymous | | | 006228197-46 | 490302-1 | Helkin | Alecia M | 777 W Germantown Pike, Apt 926 | Plymouth Meeting, PA 19462 | USPS Issue |
| 2034 | 2033 | 10/27/20 10:32:44 | 10/27/20 10:33:32 | anonymous | | | 006332632-46 | 490301-1 | Adams | Barbara T | 229 Stewart Ct | Plymouth Mtg, PA 19462 | USPS Issue |
| 2035 | 2034 | 10/27/20 10:33:34 | 10/27/20 10:34:26 | anonymous | | | 005857974-46 | 660001-1 | Delvecchio | Marie K | 120 Medinah Dr | Blue Bell, PA 19422 | USPS Issue |
| 2036 | 2035 | 10/27/20 9:55:16 | 10/27/20 10:37:27 | anonymous | | | 006363607-46 | 370003-1 | Branco | Richard | 16 Mill Lane | Royersford, PA 19468 | USPS Issue |
| 2037 | 2036 | 10/27/20 10:29:21 | 10/27/20 10:37:46 | anonymous | | | 108081711-46 | 390104-1 | Tappen | Alexander | 1233 Forest Hill Dr LOW | Ambler, PA 19002 | USPS Issue |
| 2038 | 2037 | 10/27/20 10:37:38 | 10/27/20 10:38:33 | anonymous | | | 015496245-46 | 540201-1 | Perry | Alexandria | 233 Summit Ave | Fort Washington, PA 19034 | USPS Issue |
| 2039 | 2038 | 10/27/20 10:37:53 | 10/27/20 10:39:27 | anonymous | | | 104391062-46 | 310201-1 | Roberts | Chase | 7801 Deer Run Rd | Glenside, PA 19038 | USPS Issue |
| 2040 | 2039 | 10/27/20 10:38:35 | 10/27/20 10:39:47 | anonymous | | | 109387787-46 | 520601-1 | Edler | Jacob | 1800 Bethlehem Pike APT 2D | Flourtown, PA 19031 | USPS Issue |
| 2041 | 2040 | 10/27/20 10:39:49 | 10/27/20 10:40:45 | anonymous | | | 104314508-46 | 210100-1 | Feeney | Marita | 117 West Broad St | Souderton, PA 18964 | USPS Issue |
| 2042 | 2041 | 10/27/20 10:39:36 | 10/27/20 10:41:59 | anonymous | | | 107207214-46 | 470001-1 | Burghardt | Thomas | 200 Tulip LN | Gilbertsville, PA 19525 | USPS Issue |
| 2043 | 2042 | 10/27/20 10:40:47 | 10/27/20 10:42:11 | anonymous | | | 003486420-46 | 470001-1 | Feeney | Samuel | 117 West Broad St APT B | Souderton, PA 18964 | USPS Issue |
| 2044 | 2043 | 10/27/20 10:42:13 | 10/27/20 10:43:12 | anonymous | | | 009923726-46 | 210100-1 | Evans | Dana | 123 Broad St W | Souderton, PA 18964 | USPS Issue |
| 2045 | 2044 | 10/27/20 10:42:17 | 10/27/20 10:43:48 | anonymous | | | 005713747-46 | 470001-1 | Steinruck | Thomas | 2303 Sterling Dr | Gilbertsville, PA 19525 | USPS Issue |
| 2046 | 2045 | 10/27/20 10:43:53 | 10/27/20 10:45:43 | anonymous | | | 110472273-46 | 150001-1 | Hanshew | Amanda | 502 main st Apt, 2F | Pennsburg, PA 18073 | USPS Issue |
| 2047 | 2046 | 10/27/20 10:45:49 | 10/27/20 10:47:56 | anonymous | | | 021305647-46 | 660005-1 | Cohen | Ethan | 4702 Cedar Ave Fl 2 | Philadelphia PA 19113 | USPS Issue |
| 2048 | 2047 | 10/27/20 10:48:40 | 10/27/20 10:49:46 | anonymous | | | 109822707-46 | 540403-1 | Ellis | Dejason | 1300 Cory Dr | Fort Washington, PA 19034 | USPS Issue |
| 2049 | 2048 | 10/27/20 10:34:27 | 10/27/20 10:51:04 | anonymous | | | 107749646-46 | 400401-1 | Craig | Isaac Milan | 113 Walnut Ave Apt 3 | Ardmore, PA 19003 | USPS Issue |
| 2050 | 2049 | 10/27/20 10:50:07 | 10/27/20 10:51:29 | anonymous | | | 107772442-46 | 350101-1 | Kim | Joy | 231 Hampton Green Dr | North Wales, PA 19454 | USPS Issue |
| 2051 | 2050 | 10/27/20 10:51:05 | 10/27/20 10:52:04 | anonymous | | | 015088345-46 | 410100-1 | Bolden | Danette Michelle | 513 Carson Ter | Huntingdon Vly, PA 19006 | USPS Issue |
| 2052 | 2051 | 10/27/20 10:48:21 | 10/27/20 10:52:14 | anonymous | | | 005895500-46 | 370003-1 | Flack | Patricia | 307 Stonebach Ct | Royersford, PA 19468 | USPS Issue |
| 2053 | 2052 | 10/27/20 10:52:05 | 10/27/20 10:52:45 | anonymous | | | 005900897-46 | 300701-1 | Kohn | Deborah | 1332 Fairy Hill Rd | Jenkintown, PA 19046 | USPS Issue |
| 2054 | 2053 | 10/27/20 10:51:35 | 10/27/20 10:53:16 | anonymous | | | 108311072-46 | 130101-1 | Patel | Jyotsnaben | 1238 | N/A | USPS Issue |
| 2055 | 2054 | 10/27/20 10:52:21 | 10/27/20 10:53:22 | anonymous | | | 005799650-46 | 160101-1 | Szczepanski | Evelyn | 20 Charlotte St S Apt 2 | Pottstown, PA 19464 | USPS Issue |
| 2056 | 2055 | 10/27/20 10:52:47 | 10/27/20 10:53:30 | anonymous | | | 103113199-46 | 310104-1 | Hetrick | Coleen Theresa | 135 New St | Glenside, PA 19038 | USPS Issue |
| 2057 | 2056 | 10/27/20 10:53:31 | 10/27/20 10:54:29 | anonymous | | | 009381968-46 | 210300-1 | Reynolds | Pamela T | 477 Second St | Souderton, PA 18964 | USPS Issue |
| 2058 | 2057 | 10/27/20 10:53:22 | 10/27/20 10:54:51 | anonymous | | | 005873555-46 | 380002-1 | Jarrett | Stephen | P.O. Box 158 | N/A | USPS Issue |
| 2059 | 2058 | 10/27/20 10:53:23 | 10/27/20 10:54:59 | anonymous | | | 109076479-46 | 430203-1 | Byrne | Julie | 8050 Fair View Lane | Eagleview, PA 19403 | USPS Issue |
| 2060 | 2059 | 10/27/20 10:54:30 | 10/27/20 10:55:19 | anonymous | | | 006195074-46 | 430101-1 | Prusacki | Jennifer A | 1010 Greenes Way Cir | Collegeville, PA 19426 | USPS Issue |
| 2061 | 2060 | 10/27/20 10:55:20 | 10/27/20 10:55:58 | anonymous | | | 005780485-46 | 480002-1 | Knowles | Sandra G | 464 Adrian Rd | Collegeville, PA 19426 | USPS Issue |
| 2062 | 2061 | 10/27/20 10:55:00 | 10/27/20 10:56:04 | anonymous | | | 006317368-46 | 480001-1 | Oxenham | Mitzie | 602 Gunpowder Ct | Collegeville, PA 19426 | USPS Issue |
| 2063 | 2062 | 10/27/20 10:54:56 | 10/27/20 10:56:26 | anonymous | | | 110016518-46 | 310401-1 | Collins | Jamie | 2033 John Russell Cir N APT B | Elkins Park, PA 19027 | USPS Issue |
| 2064 | 2063 | 10/27/20 10:55:59 | 10/27/20 10:56:37 | anonymous | | | 006216081-46 | 480001-1 | Chantry | Adam D | 412 Glendale Rd | Collegeville, PA 19426 | USPS Issue |
| 2065 | 2064 | 10/27/20 10:56:06 | 10/27/20 10:57:12 | anonymous | | | 108208892-46 | 300703-1 | Greene | Claire | 1801 Susquehanna Rd Apt 319H | Abington, PA 19001 | USPS Issue |
| 2066 | 2065 | 10/27/20 10:56:38 | 10/27/20 10:57:27 | anonymous | | | 014814731-46 | 310602-1 | Gecker | Hilda | 1509 Ashbourne Rd Apt 214 | Elkins Park, PA 19027 | USPS Issue |
| 2067 | 2066 | 10/27/20 10:56:31 | 10/27/20 10:57:36 | anonymous | | | 104589126-46 | 360404-1 | Albarazanji | Kamal | 700 Lower State Rd | North Wales, PA 19454 | USPS Issue |
| 2068 | 2067 | 10/27/20 10:57:29 | 10/27/20 10:58:09 | anonymous | | | 021292175-46 | 400802-1 | Chung | Daniel Stephen | 334 Spring Ave E | Ardmore, PA 19003 | USPS Issue |
| 2069 | 2068 | 10/27/20 10:57:14 | 10/27/20 10:58:28 | anonymous | | | 006262551-46 | 300101-1 | Pickens | Rebecca | 1539 Hampton Rd | Jenkintown, PA 19046 | USPS Issue |
| 2070 | 2069 | 10/27/20 10:57:45 | 10/27/20 10:58:42 | anonymous | | | 107550188-46 | 401203-1 | Rychik | Sima | 257 Linden LN | Merion Station, PA 19066 | USPS Issue |
| 2071 | 2070 | 10/27/20 10:58:10 | 10/27/20 10:58:59 | anonymous | | | 009825845-46 | 400401-1 | Vangore | Donald | 113 Cricket Ave Apt 104 | Ardmore, PA 19003 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2072 | 2071 | 10/27/20 10:58:20 | 10/27/20 10:59:40 | anonymous | | | 006372415-46 | 310304-1 | Banton | Shirley | 28 Latham Pkwy | Elkins Park, PA 19027 | USPS Issue |
| 2073 | 2072 | 10/27/20 10:59:41 | 10/27/20 11:00:53 | anonymous | | | 021321879-46 | 310402-1 | Burk | Patricia | 7621 Washington Lane Apt #A | Elkins PArk, PA 19027 | USPS Issue |
| 2074 | 2073 | 10/27/20 10:59:00 | 10/27/20 11:02:19 | anonymous | | | 020926166-46 | 530302-1 | Begum | Noor J | 1536 Allentown Rd | Lansdale, PA 19446 | Incomplete Declaration |
| 2075 | 2074 | 10/27/20 10:58:52 | 10/27/20 11:02:29 | anonymous | | | 109214904-46 | 401202-1 | Kane | Sarah | 407 Anthwyn Rd | Narberth, PA 19072 | USPS Issue |
| 2076 | 2075 | 10/27/20 11:00:54 | 10/27/20 11:03:42 | anonymous | | | 015096884-46 | 310504-1 | Muse-Elijah | Andraya | 7804 Haines Rd | Cheltenham, PA 19012 | USPS Issue |
| 2077 | 2076 | 10/27/20 11:03:38 | 10/27/20 11:04:38 | anonymous | | | 108075025-46 | 570002-1 | Hamilton | Heather | N/A | N/A | USPS Issue |
| 2078 | 2077 | 10/27/20 11:03:43 | 10/27/20 11:04:55 | anonymous | | | 109891590-46 | 460008-1 | Capers | Jacob | 303 Anthony Ct | North Wales, PA 19454 | USPS Issue |
| 2079 | 2078 | 10/27/20 11:04:42 | 10/27/20 11:06:13 | anonymous | | | 006050636-46 | 65M02-1 | Nagele | Deborah | 3064 Butler Pike | Plymouth mtg, PA 19462 | USPS Issue |
| 2080 | 2079 | 10/27/20 11:04:57 | 10/27/20 11:06:19 | anonymous | | | 010509126-46 | 470003-1 | Hartline | Joshua | 2525 Rhoads Rd | Gilbertsville, PA 19525 | USPS Issue |
| 2081 | 2080 | 10/27/20 11:06:17 | 10/27/20 11:08:03 | anonymous | | | 006050637-46 | 65M02-1 | Nagele | George | 3064 Butler Pike | Plymouth Mtg, PA 19462 | USPS Issue |
| 2082 | 2081 | 10/27/20 11:11:18 | 10/27/20 11:15:49 | anonymous | | | 006416476-46 | 390104-1 | Browne | Akhnaton | 914 Pershing Rd | Penillyn Pa 19422 | USPS Issue |
| 2083 | 2082 | 10/27/20 11:06:22 | 10/27/20 11:20:43 | anonymous | | | 110779535-46 | 120002-1 | Cohen | Max | 625 Cantrill dr | Davis, CA 95618 | USPS Issue |
| 2084 | 2083 | 10/27/20 11:20:48 | 10/27/20 11:22:10 | anonymous | | | 005704567-46 | 020100-1 | Owens | Joseph | 330 3rd St W A 102 Bridgeport Suites | Bridgeport, PA 19405 | USPS Issue |
| 2085 | 2084 | 10/27/20 11:16:34 | 10/27/20 11:27:50 | anonymous | | | 005799730-46 | 401203-1 | Feely | Geraldine | 237 Merion Rd | Merion Sta, PA 19066 | USPS Issue |
| 2086 | 2085 | 10/27/20 11:22:13 | 10/27/20 11:28:05 | anonymous | | | 005726639-46 | 410401-1 | Laenger | Helmut | 3894 Brookdale Ave | Huntingdon Valley, PA 19006 | USPS Issue |
| 2087 | 2086 | 10/27/20 11:27:51 | 10/27/20 11:28:53 | anonymous | | | 006307770-46 | 590301-1 | Hahn | Garry L | 408 Fairhill St | Willow Grove, PA 19090 | USPS Issue |
| 2088 | 2087 | 10/27/20 11:28:07 | 10/27/20 11:29:02 | anonymous | | | 006330561-46 | 410401-1 | Laenger | Ingrid | 3894 Brookdale Ave | Huntingdon Valley, PA 19006 | USPS Issue |
| 2089 | 2088 | 10/27/20 11:28:54 | 10/27/20 11:29:53 | anonymous | | | 103619251-46 | 300402-1 | Weinberg | Zachary A | 136 Fisher Rd | Jenkintown, PA 19046 | USPS Issue |
| 2090 | 2089 | 10/27/20 11:29:03 | 10/27/20 11:30:29 | anonymous | | | 005978877-46 | 370002-1 | Lock | Jane | 807 Walden Ct | Limerick, PA 19468 | USPS Issue |
| 2091 | 2090 | 10/27/20 11:29:54 | 10/27/20 11:30:58 | anonymous | | | 020585846-46 | 590402-1 | Labay | Leighkaren Ruby | 2501 Maryland Rd Apt E8 | Willow Grove, PA 19090 | USPS Issue |
| 2092 | 2091 | 10/27/20 11:30:30 | 10/27/20 11:31:45 | anonymous | | | 020992899-46 | 61T00-1 | Hartford | Kenneth | 401 E Linfield Trappe Rd | Royersford, PA 19468 | USPS Issue |
| 2093 | 2092 | 10/27/20 11:31:00 | 10/27/20 11:32:20 | anonymous | | | 010060219-46 | 520102-1 | Brady Campbell | Patricia M | 100 Wissahickon Ave W, Rm 312 Bethlehem Village | Flourtown, PA 19031 | USPS Issue |
| 2094 | 2093 | 10/27/20 11:31:46 | 10/27/20 11:32:54 | anonymous | | | 104189524-46 | 540203-1 | Field | Matthew | 1448 Joel Drive | Ambler, PA 19002 | USPS Issue |
| 2095 | 2094 | 10/27/20 11:32:55 | 10/27/20 11:35:00 | anonymous | | | 005777209-46 | 400203-1 | Gorberg | Ellen | 1637 Oakwood Drive S409 Oak Hill Condo | Narberth, PA 19072 | USPS Issue |
| 2096 | 2095 | 10/27/20 11:33:41 | 10/27/20 11:35:06 | anonymous | | | 107817875-46 | 530202-1 | Hustad | Stephanie Jane | 1860 Valley Forge Rd | Lansdale, PA 19446 | USPS Issue |
| 2097 | 2096 | 10/27/20 11:35:08 | 10/27/20 11:36:06 | anonymous | | | 021366962-46 | 530303-1 | McCullagh | Deirdre Shannon | 705 Freedom Cir | Harleysville, PA 19438 | USPS Issue |
| 2098 | 2097 | 10/27/20 11:35:01 | 10/27/20 11:36:09 | anonymous | | | 021365689-46 | 540701-1 | Merritt | Taylor | 820 Tennis Ave | Ambler, PA 19002 | USPS Issue |
| 2099 | 2098 | 10/27/20 11:36:08 | 10/27/20 11:36:54 | anonymous | | | 102521497-46 | 370001-1 | Stowe | Kimberlee Gwen | 71 Township Line Rd | Limerick, PA 19468 | USPS Issue |
| 2100 | 2099 | 10/27/20 11:36:55 | 10/27/20 11:37:57 | anonymous | | | 110602003-46 | 400402-1 | Leigh | Malcolm Conway | 24 Cricket Ave Apt 713 | Ardmore, PA 19003 | USPS Issue |
| 2101 | 2100 | 10/27/20 11:36:11 | 10/27/20 11:38:19 | anonymous | | | 006157560-46 | 390104-1 | Strohm | Thomas | 910 Wharton Circle | Lower Gwynedd, PA 19002 | USPS Issue |
| 2102 | 2101 | 10/27/20 11:38:42 | 10/27/20 11:40:06 | anonymous | | | 006244000-46 | 390103-1 | Sheroff | Mary | 701 Brushtown Rd | Ambler, PA 19002 | USPS Issue |
| 2103 | 2102 | 10/27/20 11:02:20 | 10/27/20 11:40:13 | anonymous | | | 005821080-46 | 310601-1 | Carpey | Stephen L | 415 Church Rd Apt A7 | Elkins Park, PA 19027 | USPS Issue |
| 2104 | 2103 | 10/27/20 11:40:14 | 10/27/20 11:41:23 | anonymous | | | 103281210-46 | 401001-1 | Pyzik | Zakary R | 429 Montgomery Ave W, C201 | Haverford, PA 19401 | USPS Issue |
| 2105 | 2104 | 10/27/20 11:40:07 | 10/27/20 11:42:01 | anonymous | | | 006245909-46 | 390103-1 | Sheroff | Robert | 701 Brushtown Rd | Lower Gwynedd, PA 19002 | USPS Issue |
| 2106 | 2105 | 10/27/20 11:41:25 | 10/27/20 11:42:50 | anonymous | | | 010035613-46 | 400503-1 | Balefsky | Kathleen C | 100 St Georges Rd Uni B-4 | Ardmore, PA 19003 | USPS Issue |
| 2107 | 2106 | 10/27/20 11:42:51 | 10/27/20 11:43:34 | anonymous | | | 109326512-46 | 400403-1 | Andren | Heather Pfitzinger | 17 Railroad Ave | Haverford, PA 19041 | USPS Issue |
| 2108 | 2107 | 10/27/20 11:42:04 | 10/27/20 11:43:39 | anonymous | | | 103359900-46 | 390103-1 | Sheroff | Christen | 701 Brushtown Rd | Ambler, PA 19002 | USPS Issue |
| 2109 | 2108 | 10/27/20 11:41:02 | 10/27/20 11:44:17 | anonymous | | | 109639973-46 | 520302-1 | Depaul | Olivia | 2106 Pennsylvania Ave | N/A | USPS Issue |
| 2110 | 2109 | 10/27/20 11:43:36 | 10/27/20 11:44:31 | anonymous | | | 021177350-46 | 401302-1 | Hardy | Joshua | 45 Wall Street | New York, NY 10005 | USPS Issue |
| 2111 | 2110 | 10/27/20 11:43:40 | 10/27/20 11:44:37 | anonymous | | | 005845206-46 | 401102-1 | Goldstein | Barbara | 930 Montgomery Ave 501 Benson House | Bryn Mawr, PA 19010 | USPS Issue |
| 2112 | 2111 | 10/27/20 11:44:19 | 10/27/20 11:45:22 | anonymous | | | 107937967-46 | 400302-1 | Fishman | Harrison | 1505 Flat Rock Rd | Narberth, PA 19072 | USPS Issue |
| 2113 | 2112 | 10/27/20 11:44:39 | 10/27/20 11:45:42 | anonymous | | | 006295867-46 | 58ROB00-1 | Mingey | Jane | 1143 Brians Way | Wayne, PA 19087 | USPS Issue |
| 2114 | 2113 | 10/27/20 11:45:27 | 10/27/20 11:46:40 | anonymous | | | 105478376-46 | 460002-1 | Miller | Danielle | 435 E. 70th Street APT 29C | New York, NY 10021 | USPS Issue |
| 2115 | 2114 | 10/27/20 11:45:43 | 10/27/20 11:46:46 | anonymous | | | 006398088-46 | 540103-1 | Martin | Kelsey | 540 Shady Pl | Ambler, PA 19002 | USPS Issue |
| 2116 | 2115 | 10/27/20 11:46:47 | 10/27/20 11:47:52 | anonymous | | | 006096648-46 | 540103-1 | Martin | Kathleen | 540 Shady Pl | Ambler, PA 19002 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2117 | 2116 | 10/27/20 11:46:45 | 10/27/20 11:47:59 | anonymous | | | 103312447-46 | 400701-1 | Ritner | Jesse | 207 Overlook Ridge | Basalt, CO 81621 | USPS Issue |
| 2118 | 2117 | 10/27/20 11:47:53 | 10/27/20 11:48:59 | anonymous | | | 005940792-46 | 540102-1 | Dorff | Kathleen | 203 Willowmere Lane | Ambler, PA 19002 | USPS Issue |
| 2119 | 2118 | 10/27/20 11:48:05 | 10/27/20 11:49:03 | anonymous | | | 109171647-46 | 65W02-1 | Dillon | Chase | 11 Plum Ct | Lafayette Hill, PA 19444 | USPS Issue |
| 2120 | 2119 | 10/27/20 11:49:00 | 10/27/20 11:50:09 | anonymous | | | 005932458-46 | 460004-1 | Kupetz | Anna | 3009 Inkberry Cir N | North Wales, PA 19454 | USPS Issue |
| 2121 | 2120 | 10/27/20 11:49:08 | 10/27/20 11:50:21 | anonymous | | | 005839493-46 | 330102-1 | Lenhardt | Stephen | 2801 Stanbridge St | Norristown, PA 19401 | USPS Issue |
| 2122 | 2121 | 10/27/20 11:50:10 | 10/27/20 11:51:01 | anonymous | | | 005913658-46 | 460007-1 | Ranieri | Maria | 112 Filly Drive | North Wales, PA 19454 | USPS Issue |
| 2123 | 2122 | 10/27/20 11:50:26 | 10/27/20 11:51:24 | anonymous | | | 006120080-46 | 130101-1 | Tayale | Rita | 449 Hamilton St APT 309 | Norristown, PA 19401 | USPS Issue |
| 2124 | 2123 | 10/27/20 11:51:03 | 10/27/20 11:51:46 | anonymous | | | 006311744-46 | 140200-1 | Perrine | Joan | 432 Church St | North Wales, PA 19454 | USPS Issue |
| 2125 | 2124 | 10/27/20 11:51:47 | 10/27/20 11:52:54 | anonymous | | | 003315810-46 | 530202-1 | Ryan | Jeffrey | 1112 Dogwood Ct | Lansdale, PA 19446 | USPS Issue |
| 2126 | 2125 | 10/27/20 11:51:29 | 10/27/20 11:53:06 | anonymous | | | 106958168-46 | 65W01-1 | Aguiar | Graciela | 1101 Hector St E, UNI 211 | Conshohocken, PA 19428 | USPS Issue |
| 2127 | 2126 | 10/27/20 11:52:55 | 10/27/20 11:53:59 | anonymous | | | 006386897-46 | 530202-1 | Nagurney | Josephine | 146 Wellington Ter | Lansdale, PA 19446 | USPS Issue |
| 2128 | 2127 | 10/27/20 11:54:01 | 10/27/20 11:55:30 | anonymous | | | 107136295-46 | 530202-1 | Lawson | Robin | 146 Oberlin ter | Lansdale, PA 19446 | USPS Issue |
| 2129 | 2128 | 10/27/20 11:55:32 | 10/27/20 11:56:29 | anonymous | | | 110052981-46 | 530202-1 | Wagner | Edward | 146 Berwick Pl | Lansdale, PA 19446 | USPS Issue |
| 2130 | 2129 | 10/27/20 11:56:31 | 10/27/20 11:57:20 | anonymous | | | 020889995-46 | 160500-1 | Glick | Zachariah | 915 Hale St | Pottstown, PA 19464 | USPS Issue |
| 2131 | 2130 | 10/27/20 11:57:22 | 10/27/20 11:58:24 | anonymous | | | 005825667-46 | 160500-1 | Fritz | Gloria | 1005 Evans St N | Pottstown, PA 19464 | USPS Issue |
| 2132 | 2131 | 10/27/20 11:58:25 | 10/27/20 11:59:39 | anonymous | | | 109371991-46 | 160500-1 | Coffey | Jakera | 958 Terrace Lane | Pottstown, PA 19464 | USPS Issue |
| 2133 | 2132 | 10/27/20 11:54:19 | 10/27/20 12:05:49 | anonymous | | | 103998770-46 | 360404-1 | Lawlor | Megan | 700 Lower State Rd APT 17A7 | North Wales, PA 19454 | USPS Issue |
| 2134 | 2133 | 10/27/20 11:59:42 | 10/27/20 12:06:11 | anonymous | | | 110666236-46 | 460003-1 | Boynton | Lin | 3850 Paseo Del Prado | Boulder, CO 80301 | USPS Issue |
| 2135 | 2134 | 10/27/20 12:06:02 | 10/27/20 12:08:14 | anonymous | | | 108921515-46 | 65W03-1 | Green | Alyssa | 7 Cottonwood CT | Lafayette Hill, PA 19444 | USPS Issue |
| 2136 | 2135 | 10/27/20 12:06:25 | 10/27/20 12:08:25 | anonymous | | | 014268911-46 | 400402-1 | Schoneveld | Mark | 458 Duck Pond Ln | Haverford, PA 19041 | USPS Issue |
| 2137 | 2136 | 10/27/20 12:08:22 | 10/27/20 12:10:22 | anonymous | | | 021839901-46 | 65W02-1 | Depaolis | Leigh | 150 Ridge Pike APT 233C | Lafayette Hill, PA 19444 | USPS Issue |
| 2138 | 2137 | 10/27/20 12:08:28 | 10/27/20 12:10:49 | anonymous | | | 107906660-46 | 320003-1 | Bowden | Kendall Leigh | 5 University Pl, Apt 605 | New York, NY 10003 | USPS Issue |
| 2139 | 2138 | 10/27/20 12:10:26 | 10/27/20 12:11:56 | anonymous | | | 103191199-46 | 540601-1 | Graham | Matthew | 1510 Foxbury Rd | Maple Glen, PA 19002 | USPS Issue |
| 2140 | 2139 | 10/27/20 12:10:57 | 10/27/20 12:12:33 | anonymous | | | 006000831-46 | 540203-1 | McGuire | Merrell M | 2003 Honey Run Rd | Ambler, PA 19002 | USPS Issue |
| 2141 | 2140 | 10/27/20 12:12:36 | 10/27/20 12:14:05 | anonymous | | | 006110858-46 | 390103-1 | Gleit | Marjorie D | 811 Brushtown Rd | Ambler, PA 19002 | USPS Issue |
| 2142 | 2141 | 10/27/20 12:12:11 | 10/27/20 12:14:50 | anonymous | | | 109197066-46 | 67E02-1 | Bhandari | Esha | 42 Afton Pond Court | Charlottesville, VA 22902 | USPS Issue |
| 2143 | 2142 | 10/27/20 12:14:12 | 10/27/20 12:15:22 | anonymous | | | 109894033-46 | 530102-1 | Wilburn | Ariel Wava | 1141 Snyder Rd Apt A18 | Lansdale, PA 19446 | USPS Issue |
| 2144 | 2143 | 10/27/20 12:15:02 | 10/27/20 12:16:07 | anonymous | | | 109029427-46 | 460003-1 | Gaus | Catherine | 121 Winter Dr | North Wales, PA 19454 | USPS Issue |
| 2145 | 2144 | 10/27/20 12:15:23 | 10/27/20 12:16:26 | anonymous | | | 108871368-46 | 340001-1 | Schmidt | Matthew Thomas | 866 Ruth Rd | Telford, PA 18696 | USPS Issue |
| 2146 | 2145 | 10/27/20 12:16:27 | 10/27/20 12:17:18 | anonymous | | | 103564465-46 | 400401-1 | Vangore | Marjery C | 113 Cricket Ave Apt 104 | Ardmore, PA 19003 | USPS Issue |
| 2147 | 2146 | 10/27/20 12:17:19 | 10/27/20 12:18:08 | anonymous | | | 006293759-46 | 520101-1 | Chapman | Sara Jane | 15 Rich Ave | Glenside, PA 19038 | Incomplete Declaration |
| 2148 | 2147 | 10/27/20 12:18:09 | 10/27/20 12:18:47 | anonymous | | | 005859247-46 | 401102-1 | Lile | Paul W | 922 Montgomery Ave, Apt A1 | Bryn Mawr, PA 19010 | USPS Issue |
| 2149 | 2148 | 10/27/20 12:18:48 | 10/27/20 12:19:26 | anonymous | | | 005685431-46 | 460005-1 | Gillespie | Pamela J | 401 Franklin Ct | North Wales, PA 19454 | USPS Issue |
| 2150 | 2149 | 10/27/20 12:19:27 | 10/27/20 12:22:01 | anonymous | | | 005961541-46 | 310504-1 | Wilson | Ruth I | 1113 Coventry Ave | Cheltenham, PA 19012 | USPS Issue |
| 2151 | 2150 | 10/27/20 12:19:16 | 10/27/20 12:22:27 | anonymous | | | 015837607-46 | 310603-1 | Savage-Cohen | Juanita | 8105 Fairview Rd | Elkins Park, PA 19027 | Incomplete Declaration |
| 2152 | 2151 | 10/27/20 12:22:02 | 10/27/20 12:22:38 | anonymous | | | 005870879-46 | 410100-1 | Joyce | Alyce C | 336 Carson Ter | Huntingdon Vly, PA 19006 | Incomplete Declaration |
| 2153 | 2152 | 10/27/20 12:22:39 | 10/27/20 12:23:18 | anonymous | | | 102511193-46 | 350401-1 | Russell | Inae Jaylin | 2586 Jean Dr | Hatfield, PA 19440 | USPS Issue |
| 2154 | 2153 | 10/27/20 12:22:37 | 10/27/20 12:23:22 | anonymous | | | 015696565-46 | 401201-1 | Kim-Hall | Janey | 51 Merbrook LN | Merion Station, PA 19066 | Incomplete Declaration |
| 2155 | 2154 | 10/27/20 12:23:20 | 10/27/20 12:24:06 | anonymous | | | 015141903-46 | 520101-1 | Perkins | Ruth A | 9801 Germantown Pike | Lafayette Hill, PA 19444 | Incomplete Declaration |
| 2156 | 2155 | 10/27/20 12:23:26 | 10/27/20 12:24:16 | anonymous | | | 107618912-46 | 300401-1 | Muschett | Edward | 322 Northwood Ave | Elkins Park, PA 19027 | Incomplete Declaration |
| 2157 | 2156 | 10/27/20 12:24:11 | 10/27/20 12:24:49 | anonymous | | | 005896140-46 | 400801-1 | Toff | Karen | 546 Haverford Rd | Havertown, PA 19083 | Incomplete Declaration |
| 2158 | 2157 | 10/27/20 12:24:50 | 10/27/20 12:25:24 | anonymous | | | 014631205-46 | 300303-1 | Dickerspon | Michael Sr | none | none | Incomplete Declaration |
| 2159 | 2158 | 10/27/20 12:24:21 | 10/27/20 12:26:28 | anonymous | | | 005788509-46 | 440001-1 | Wellington | Shirley | 193 Badman Road | Greenlane, PA 18054 | Incomplete Declaration |
| 2160 | 2159 | 10/27/20 12:25:29 | 10/27/20 12:26:31 | anonymous | | | 006000749-46 | 400302-1 | Panis | Roberto Panis | 2352 Philmont Ave | Huntingdon Valley, PA 19006 | Incomplete Declaration |
| 2161 | 2160 | 10/27/20 12:26:33 | 10/27/20 12:27:21 | anonymous | | | 109574529-46 | 110201-1 | Nath | Milon K | 123 East 4th St | Lansdale, PA 19446 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2162 | 2161 | 10/27/20 12:26:31 | 10/27/20 12:27:40 | anonymous | | | 006317827-46 | 530302-1 | Naher | Nurun | 1536 Allentown RD | Lansdale, PA 19446 | Incomplete Declaration |
| 2163 | 2162 | 10/27/20 12:27:22 | 10/27/20 12:28:07 | anonymous | | | 103978971-46 | 110301-1 | Akter | Sheuli | 325 W 7th St | Lansdale, PA 19446 | Incomplete Declaration |
| 2164 | 2163 | 10/27/20 12:28:08 | 10/27/20 12:28:38 | anonymous | | | 005959532-46 | 65M04-1 | Soll | Jean | none | none | Incomplete Declaration |
| 2165 | 2164 | 10/27/20 12:27:45 | 10/27/20 12:28:50 | anonymous | | | 011198707-46 | 140200-1 | Craig | Barbara | 101 E Main St | North Wales, PA 19454 | Incomplete Declaration |
| 2166 | 2165 | 10/27/20 12:28:39 | 10/27/20 12:29:12 | anonymous | | | 110917882-46 | 310703-1 | Balais | Marce A | 121 Andrea Rd | Cheltenham, PA 19012 | Incomplete Declaration |
| 2167 | 2166 | 10/27/20 12:28:52 | 10/27/20 12:29:45 | anonymous | | | 111024257-46 | 460004-1 | Stevenson | Donna | 393 Running Brook Rd | North Wales, PA 19454 | Incomplete Declaration |
| 2168 | 2167 | 10/27/20 12:29:13 | 10/27/20 12:29:58 | anonymous | | | 006050805-46 | 360402-1 | Neyer | Annemarie | 1228 Joseph Rd | Ambler, PA 19002 | Incomplete Declaration |
| 2169 | 2168 | 10/27/20 12:29:53 | 10/27/20 12:31:02 | anonymous | | | 006398612-46 | 330104-1 | Ciccarella | Felix | N/A | N/A | Incomplete Declaration |
| 2170 | 2169 | 10/27/20 12:31:07 | 10/27/20 12:32:27 | anonymous | | | 006164587-46 | 301002-1 | Berry | Edith | 1717 Ferndale Ave | Abington, PA 19001 | Incomplete Declaration |
| 2171 | 2170 | 10/27/20 12:32:32 | 10/27/20 12:33:18 | anonymous | | | 006391011-46 | 140100-1 | Johnson | Latina | 308 Elm Ave | North Wales, PA 19454 | Incomplete Declaration |
| 2172 | 2171 | 10/27/20 12:33:21 | 10/27/20 12:34:08 | anonymous | | | 021473978-46 | 61MC001 | Ellis | James | 25 Goldfinch Cir | Phoenixville, PA 19460 | Incomplete Declaration |
| 2173 | 2172 | 10/27/20 12:59:43 | 10/27/20 13:01:05 | anonymous | | | 108849725-46 | 430101-1 | Kennedy | David | 4014 Chieftan Cir | Collegeville, PA 19426 | USPS Issue |
| 2174 | 2173 | 10/27/20 13:01:10 | 10/27/20 13:02:20 | anonymous | | | 109327669-46 | 400603-1 | Rosenfeld | Jordan | 1307 Wrenfield Way | Villanova, PA 19085 | USPS Issue |
| 2175 | 2174 | 10/27/20 13:02:26 | 10/27/20 13:03:59 | anonymous | | | 109302879-46 | 480001-1 | Leary | Colin | 75 Ray Street | Newark, DE 19711 | USPS Issue |
| 2176 | 2175 | 10/27/20 13:09:35 | 10/27/20 13:10:35 | anonymous | | | 005715336-46 | 410100-1 | Nord | Antoinette | PO Box 311 | Norristown, PA 19404 | USPS Issue |
| 2177 | 2176 | 10/27/20 13:10:38 | 10/27/20 13:11:37 | anonymous | | | 006345751-46 | 300101-1 | Klein | Abby | 953 Manor Ave | Meadowbrook, PA 19046 | USPS Issue |
| 2178 | 2177 | 10/27/20 13:11:42 | 10/27/20 13:12:42 | anonymous | | | 103547004-46 | 400803-1 | Stein | Daniel | 1327 Hillside Rd | Wynnewood, PA 19096 | USPS Issue |
| 2179 | 2178 | 10/27/20 13:13:07 | 10/28/20 9:30:49 | anonymous | | | 005695087-46 | 65M03-1 | Buck | Micheal | 2314 S. Gilinger Rd | Lafayette Hill, PA 19444 | Incomplete Declaration |
| 2180 | 2179 | 10/28/20 9:30:50 | 10/28/20 9:31:30 | anonymous | | | 110593415-46 | 400903-1 | Choi | Julee | n/a | n/a | Incomplete Declaration |
| 2181 | 2180 | 10/28/20 9:31:46 | 10/28/20 9:32:52 | anonymous | | | 111047643-46 | 301402-1 | Bradley | Darryl | 1248 Mildred Ave | Roslyn, PA 19001 | Incomplete Declaration |
| 2182 | 2181 | 10/28/20 9:32:53 | 10/28/20 9:34:10 | anonymous | | | 111019321-46 | 520702-1 | Scollin | Darcy | 512 Hedgers Lane | Oreland, PA 19075 | Incomplete Declaration |
| 2183 | 2182 | 10/28/20 9:34:12 | 10/28/20 9:34:57 | anonymous | | | 005801464-46 | 540102-1 | Dempster | Graceann | 627 Loch Alsh Ave | Ambler, PA 19002 | Incomplete Declaration |
| 2184 | 2183 | 10/28/20 9:34:58 | 10/28/20 9:35:38 | anonymous | | | 006079606-46 | 540401-1 | Gorman | Evelyn | 373 Camp Hill Rd | Ft. Washington, PA 19034 | Incomplete Declaration |
| 2185 | 2184 | 10/28/20 9:35:40 | 10/28/20 9:36:28 | anonymous | | | 006387103-46 | 360105-1 | Burrell | Katherine | 310 Garden Ave B | Horsham, PA 19044 | Incomplete Declaration |
| 2186 | 2185 | 10/28/20 9:36:30 | 10/28/20 9:37:35 | anonymous | | | 109796854-46 | 590102-1 | Calvbayan | Reable | 2240 Edgehill Rd | Huntingdon Valley, PA 19006 | Incomplete Declaration |
| 2187 | 2186 | 10/28/20 9:37:35 | 10/28/20 9:38:23 | anonymous | | | 102613892-46 | 08N02-1 | Murray | Les | 207 Penn St N | Hatboro, PA 19040 | Incomplete Declaration |
| 2188 | 2187 | 10/28/20 9:38:30 | 10/28/20 9:39:20 | anonymous | | | 0058911293-46 | 08S01-1 | Doney | Stephen | 37 Horsham Rd | Hatboro, PA 19040 | Incomplete Declaration |
| 2189 | 2188 | 10/28/20 9:39:21 | 10/28/20 9:40:05 | anonymous | | | 020915235-46 | 340006-1 | Cosklo | Melanie | n/a | n/a | Incomplete Declaration |
| 2190 | 2189 | 10/28/20 9:40:06 | 10/28/20 9:41:01 | anonymous | | | 015212445-46 | 500004-1 | Pfleger | Joseph | n/a | Harleysville, PA 19438 | Incomplete Declaration |
| 2191 | 2190 | 10/28/20 9:41:03 | 10/28/20 9:42:22 | anonymous | | | 110286578-46 | 430102-1 | Govindan | Sadhasivan | 5003 Woodgate Lane | Collegeville, PA 19426 | Incomplete Declaration |
| 2192 | 2191 | 10/28/20 9:42:23 | 10/28/20 9:43:28 | anonymous | | | 109861073-46 | 660010-1 | Joseph | Jocelyn | n/a | n/a | Incomplete Declaration |
| 2193 | 2192 | 10/28/20 9:43:29 | 10/28/20 9:44:21 | anonymous | | | 005795213-46 | 480002-1 | Gilchrist | Keith | 112 Haldeman | Schwenksville, PA 19473 | Incomplete Declaration |
| 2194 | 2193 | 10/28/20 9:44:22 | 10/28/20 9:45:38 | anonymous | | | 102799827-46 | 380002-1 | Viveros | Juan | 111 Fulmer Rd | Perkiomenville, PA 18074 | Incomplete Declaration |
| 2195 | 2194 | 10/28/20 9:45:40 | 10/28/20 9:46:30 | anonymous | | | 006273732-46 | 510001-1 | Wall | Misty | 2019 Ft. Bevon Rd | Harleysville, PA 19438 | Incomplete Declaration |
| 2196 | 2195 | 10/28/20 9:46:33 | 10/28/20 9:47:25 | anonymous | | | 103737159-46 | 510002-1 | Becker | Douglas | 828 Karlyn Ln | Collegeville, PA 19426 | Incomplete Declaration |
| 2197 | 2196 | 10/28/20 9:47:27 | 10/28/20 9:48:35 | anonymous | | | 005962728-46 | 590302-1 | Eisenhofer | David | 1003 Easton Rd C708 Regency Towers the Chateau | Willow Grove, PA 19090 | Incomplete Declaration |
| 2198 | 2197 | 10/28/20 9:48:36 | 10/28/20 9:49:21 | anonymous | | | 006227483-46 | 420002-1 | Morton | Kristin | 627 Village Lane | Pottstown, PA 19464 | Incomplete Declaration |
| 2199 | 2198 | 10/28/20 9:49:22 | 10/28/20 9:50:03 | anonymous | | | 005951808-46 | 660001-1 | King | Jeanie | 130 Spyglass Dr | Blue Bell, PA 19422 | Incomplete Declaration |
| 2200 | 2199 | 10/28/20 9:50:04 | 10/28/20 9:50:39 | anonymous | | | 102925321-46 | 660001-1 | Gustus | Tricia | 1920 Cori Ln | Blue Bell, Pa 19422 | Incomplete Declaration |
| 2201 | 2200 | 10/28/20 9:50:40 | 10/28/20 9:51:23 | anonymous | | | 014730702-46 | 400602-1 | Henry | Lana | 1408 Kyneton Rd | Villanova, PA 19085 | Incomplete Declaration |
| 2202 | 2201 | 10/28/20 9:51:25 | 10/28/20 9:52:13 | anonymous | | | 109590816-46 | 401003-1 | Mchugh | Beatrice | 840 Montgomery Ave 204 | Bryn Mawr, PA 19010 | Incomplete Declaration |
| 2203 | 2202 | 10/28/20 9:52:23 | 10/28/20 9:53:06 | anonymous | | | 020926166-46 | 530302-1 | Begum | Noor | 1536 Allentown Rd | Lansdale, PA 19446 | Incomplete Declaration |
| 2204 | 2203 | 10/28/20 9:53:08 | 10/28/20 9:54:08 | anonymous | | | 108369194-46 | 560003-1 | Thompson | Shemeil | 104 Horseshoe Curve Dr | Lansdale, PA 19446 | Incomplete Declaration |
| 2205 | 2204 | 10/28/20 9:54:09 | 10/28/20 9:54:45 | anonymous | | | 102832983-46 | 58TNC00-1 | Parisi | Ryan | n/a | n/a | Incomplete Declaration |
| 2206 | 2205 | 10/28/20 9:54:46 | 10/28/20 9:55:18 | anonymous | | | 108110888-46 | 58TNC00-1 | Avery | Rebecca | n/a | n/a | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2207 | 2206 | 10/28/20 9:55:19 | 10/28/20 9:55:57 | anonymous | | | 011847732-46 | 050600-1 | Hall | Christine | 425 10th Ave W | Conshohocken, PA 19428 | Incomplete Declaration |
| 2208 | 2207 | 10/28/20 9:55:59 | 10/28/20 9:57:01 | anonymous | | | 006090425-46 | 490101-1 | Mauceri | Laurie | 15 Lovelk Dr | Plymouth Meeting, PA 19462 | Incomplete Declaration |
| 2209 | 2208 | 10/28/20 9:57:03 | 10/28/20 11:44:58 | anonymous | | | 109069735-46 | 090001-1 | Ho | Lan | 209 W Broad St | Hatfield, PA 19440 | Incomplete Declaration |
| 2210 | 2209 | 10/28/20 11:44:59 | 10/28/20 11:45:56 | anonymous | | | 006024054-46 | 58BEL05-1 | Yang | Mary | 750 Moore Rd #518 | King of Prussia, PA 19406 | Incomplete Declaration |
| 2211 | 2210 | 10/28/20 11:46:00 | 10/28/20 11:46:51 | anonymous | | | 005821094-46 | 160201-1 | Botto | Rosemary | 37 Chestnut St Fl 1 | Pottstown, PA 19464 | Incomplete Declaration |
| 2212 | 2211 | 10/28/20 11:46:54 | 10/28/20 11:47:35 | anonymous | | | 006392111-46 | 630301-1 | Bernick | Charles | 207 Egypt Rd | Norristown, PA 19403 | Incomplete Declaration |
| 2213 | 2212 | 10/28/20 11:47:38 | 10/28/20 11:48:48 | anonymous | | | 005936216-46 | 640001-1 | Davidheiser | Harold | n/a | PA 19464 | Incomplete Declaration |
| 2214 | 2213 | 10/28/20 11:48:49 | 10/28/20 11:49:41 | anonymous | | | 111003398-46 | 420004-1 | Isabell | Noah | 2108 Foxtail Dr | Pottstown, PA 19464 | Incomplete Declaration |
| 2215 | 2214 | 10/28/20 11:49:44 | 10/28/20 11:50:38 | anonymous | | | 006023096-46 | 560003-1 | Cho | Ki | 157 Arbour Ct | North Wales, PA 19454 | Incomplete Declaration |
| 2216 | 2215 | 10/28/20 11:50:39 | 10/28/20 11:51:27 | anonymous | | | 005823113-46 | 560003-1 | Cho | Chong | 157 Arbour Ct | North Wales, PA 19454 | Incomplete Declaration |
| 2217 | 2216 | 10/28/20 11:51:28 | 10/28/20 11:52:21 | anonymous | | | 005737350-46 | 620001-1 | Young | Leslie | 2871 Heather Dr | Harleysville, PA 19438 | Incomplete Declaration |
| 2218 | 2217 | 10/28/20 11:52:22 | 10/28/20 11:53:05 | anonymous | | | 006402666-46 | 410100-1 | Liss | Ira | 321 Carson Terr | Huntingdon Valley, 19006 | Incomplete Declaration |
| 2219 | 2218 | 10/28/20 11:53:07 | 10/28/20 11:54:03 | anonymous | | | 020725421-46 | 65E02-1 | Caspar | Shawna | 4915 Bethlehem Pike | Ft. Washington, PA 19034 | Incomplete Declaration |
| 2220 | 2219 | 10/28/20 11:54:04 | 10/28/20 11:55:22 | anonymous | | | 111118134-46 | 530101-1 | Johnson | Stephen | 701 Weikel Rd Apt 104 | Lansdale, PA 19446 | Incomplete Declaration |
| 2221 | 2220 | 10/28/20 11:55:24 | 10/28/20 11:56:07 | anonymous | | | 005972510-46 | 67E03-1 | Gamble | Paul | 192 Cardinal Crest | Lansdale, PA 19446 | Incomplete Declaration |
| 2222 | 2221 | 10/28/20 11:56:08 | 10/28/20 11:57:50 | anonymous | | | 020678721-46 | 65E02-1 | Kornegay | James | 491 S. Bethlehem Pike Apt F1 | Fort Washington, PA 19034 | Incomplete Declaration |
| 2223 | 2222 | 10/28/20 11:57:54 | 10/28/20 11:59:00 | anonymous | | | 003444231-46 | 350401-1 | Gring | Daniel | 701 Lansdale Ave, Saint Mary Manor | Lansdale, PA 19496 | Incomplete Declaration |
| 2224 | 2223 | 10/28/20 12:00:00 | 10/28/20 12:01:04 | anonymous | | | 006306112-46 | 58SBG00-1 | Brooks | Bernadette | n/a | n/a | Incomplete Declaration |
| 2225 | 2224 | 10/28/20 12:01:07 | 10/28/20 12:02:29 | anonymous | | | 110071148-46 | 110102-1 | Romana | Umme | 47 E Main St Apt 3 | Lansdale, PA 19446 | No secrecy envelope |
| 2226 | 2225 | 10/28/20 12:02:30 | 10/28/20 12:48:30 | anonymous | | | 020980097-46 | 130302-1 | Morales-Bello | Jacqueline | 262 Minor St | Norristown, PA 19401 | USPS Issue |
| 2227 | 2226 | 10/28/20 12:48:40 | 10/28/20 12:49:19 | anonymous | | | 102874005-46 | 130201-1 | Lopez | Nicolas | 810 Airy St W | Norristown, PA 19401 | USPS Issue |
| 2228 | 2227 | 10/28/20 15:06:47 | 10/28/20 15:08:08 | anonymous | | | 006113279-46 | 370005-1 | Ford | Christine | 70 William Penn Dr | Schwenksville, PA 19473 | Incomplete Declaration |
| 2229 | 2228 | 10/28/20 15:08:09 | 10/28/20 15:09:23 | anonymous | | | 006135032-46 | 540301-1 | Knapp | Stephanie | 221 Westwind way | Dresher, PA 19025 | Incomplete Declaration |
| 2230 | 2229 | 10/28/20 15:09:27 | 10/28/20 15:10:12 | anonymous | | | 006145910-46 | 540301-1 | Weasen | Steven | 221 westwind Way | Dresher, PA 19025 | Incomplete Declaration |
| 2231 | 2230 | 10/28/20 15:10:16 | 10/28/20 15:11:28 | anonymous | | | 110056118-46 | 401403-1 | Culbreath | Gabrielle | 1505 City Ave | Wynnewood, PA 19096 | No secrecy envelope |
| 2232 | 2231 | 10/28/20 12:49:30 | 10/28/20 10:43:42 | anonymous | | | 102874005-46 | 130201-1 | Lopez | Nicolas | 810 Airy St W | Norristown, PA 19401 | USPS Issue |
| 2233 | 2232 | 10/29/20 10:43:46 | 10/29/20 10:44:52 | anonymous | | | 020980097-46 | 130302-1 | Morales-Bello | Jacqueline | 262 Minor St | Norristown, PA 19401 | USPS Issue |
| 2234 | 2233 | 10/29/20 10:44:54 | 10/29/20 10:46:01 | anonymous | | | 109067655-46 | 500004-1 | Manieri | Shane | n/a | | USPS Issue |
| 2235 | 2234 | 10/29/20 10:46:03 | 10/29/20 10:47:00 | anonymous | | | 103956604-46 | 530101-1 | Tornetta | Colin | 1158 Welsh Rd APT D2-8 | Lansdale, PA 19446 | USPS Issue |
| 2236 | 2235 | 10/29/20 10:47:01 | 10/29/20 10:47:48 | anonymous | | | 006339760-46 | 660012-1 | Bova | Joseph | 6115 Twin Silo Dr | Blue Bell, PA 19422 | USPS Issue |
| 2237 | 2236 | 10/29/20 10:47:50 | 10/29/20 10:49:05 | anonymous | | | 013640980-46 | 310501-1 | Weston | Aisha | 902 Valley Rd Apt 8d | Elkins Park, PA 19027 | USPS Issue |
| 2238 | 2237 | 10/29/20 10:49:06 | 10/29/20 10:50:15 | anonymous | | | 102744582-46 | 210200-1 | Desalme | Jack | 36 S County Line Rd Apt 415 | Souderton, PA 18964 | USPS Issue |
| 2239 | 2238 | 10/29/20 10:50:16 | 10/29/20 10:51:21 | anonymous | | | 021122091-46 | 410402-1 | Merz | Frieda | 608 Raikes rd | Huntingdon Valley, PA 19006 | USPS Issue |
| 2240 | 2239 | 10/29/20 10:51:22 | 10/29/20 10:52:35 | anonymous | | | 103853411-46 | 350302-1 | Gidugu | Bharathi | 1020 Grayson Dr | Souderton, PA 18964 | USPS Issue |
| 2241 | 2240 | 10/29/20 10:52:37 | 10/29/20 10:53:44 | anonymous | | | 020378490-46 | 360304-1 | Rose | David | 319 Green Meadow Lane | Horsham, PA 19044 | USPS Issue |
| 2242 | 2241 | 10/29/20 10:53:46 | 10/29/20 10:55:44 | anonymous | | | 005829902-46 | 58BEL04-1 | Stuart | Janet | 751 Vandenburg Rd Apt 2407 | King of Prussia, PA 19406 | USPS Issue |
| 2243 | 2242 | 10/29/20 10:55:45 | 10/29/20 10:57:16 | anonymous | | | 021829771-46 | 58BEL04-1 | Wallin | Megan | 751 Vandenburg Rd Apt 4318 | King of Prussia, PA 19406 | USPS Issue |
| 2244 | 2243 | 10/29/20 10:57:20 | 10/29/20 10:58:15 | anonymous | | | 105922340-46 | 560006-1 | Pham-Paci | Wind | 118 Stony Creek Ave | Lansdale, PA 19446 | USPS Issue |
| 2245 | 2244 | 10/29/20 10:58:23 | 10/29/20 10:59:14 | anonymous | | | 110835806-46 | 420003-1 | Feldman | Aidan | 118 Prospect St | Ithaca, NY 14850 | USPS Issue |
| 2246 | 2245 | 10/29/20 10:59:15 | 10/29/20 11:00:25 | anonymous | | | 021016437-46 | 560004-1 | Bingham | Sylvia | n/a | Lansdale, PA 19446 | USPS Issue |
| 2247 | 2246 | 10/29/20 11:00:26 | 10/29/20 11:01:41 | anonymous | | | 021080214-46 | 430204-1 | Smith | Shannon | 5075B Defford Pl | Eagleview, PA 19403 | USPS Issue |
| 2248 | 2247 | 10/29/20 11:01:43 | 10/29/20 11:04:02 | anonymous | | | 103841888-46 | 400701-1 | Brokes | Alfred | 1001 City Ave Apt WB410 | Wynnewood, PA 19096 | USPS Issue |
| 2249 | 2248 | 10/29/20 11:04:06 | 10/29/20 11:05:00 | anonymous | | | 110218379-46 | 460003-1 | Kim | Shinhye | n/a | n/a | USPS Issue |
| 2250 | 2249 | 10/29/20 11:05:01 | 10/29/20 11:06:11 | anonymous | | | 106809254-46 | 120001-1 | Kinsella | Martin | 308 B Windsor Ave | Narberth, Pa 19072 | USPS Issue |
| 2251 | 2250 | 10/29/20 11:06:12 | 10/29/20 11:07:22 | anonymous | | | 005760216-46 | 520201-1 | Rohlfing | Mark | 8755 Trumbauer Ct | Wyndmoor, PA 19038 | USPS Issue |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2252 | 2251 | 10/29/20 11:07:22 | 10/29/20 11:08:19 | anonymous | | | 103123378-46 | 450001-1 | Ollikainen | Jennifer | 1127 Magazine Rd | Green Lane, PA 18054 | USPS Issue |
| 2253 | 2252 | 10/29/20 11:08:21 | 10/29/20 11:09:39 | anonymous | | | 006398090-46 | 450001-1 | Miller | John | 5471 Hoppenville Rd | Green Lane, PA 18054 | USPS Issue |
| 2254 | 2253 | 10/29/20 11:09:40 | 10/29/20 11:10:45 | anonymous | | | 006623924-46 | 570002-1 | Knepp | Cynthia | 1113 Landis Rd | East Greenville, PA 18041 | USPS Issue |
| 2255 | 2254 | 10/29/20 11:10:46 | 10/29/20 11:12:10 | anonymous | | | 006626139-46 | 570002-1 | Knepp | Gary | 1113 Landis Rd | East Greenville, PA 18041 | USPS Issue |
| 2256 | 2255 | 10/29/20 11:12:17 | 10/29/20 11:13:50 | anonymous | | | 104158465-46 | 060001-1 | Paul | Cassandra | 520 Blaker Dr | East Greenville, PA 18041 | USPS Issue |
| 2257 | 2256 | 10/29/20 11:13:51 | 10/29/20 11:14:46 | anonymous | | | 110053623-46 | 110202-1 | Monga | Jeanno | 27 Seventh St W | Lansdale, Pa 19446 | USPS Issue |
| 2258 | 2257 | 10/29/20 11:14:47 | 10/29/20 11:15:55 | anonymous | | | 107251364-46 | 110201-1 | Ingersoll | Nicole | 35 Second St E | Lansdale, PA 19446 | USPS Issue |
| 2259 | 2258 | 10/29/20 11:15:56 | 10/29/20 11:17:09 | anonymous | | | 108070119-46 | 110302-1 | Dulis | Chelsea | 1015 Poplar St | Lansdale, PA 19446 | USPS Issue |
| 2260 | 2259 | 10/29/20 11:17:10 | 10/29/20 11:18:10 | anonymous | | | 006082188-46 | 67E02-1 | Mccracken | Jean | 2596 Hillcrest Drive | Lansdale, PA 19446 | USPS Issue |
| 2261 | 2260 | 10/29/20 11:18:11 | 10/29/20 11:19:18 | anonymous | | | 110713904-46 | 160400-1 | Strong | Jessica | n/a | n/a | USPS Issue |
| 2262 | 2261 | 10/29/20 11:19:19 | 10/29/20 11:20:27 | anonymous | | | 103235525-46 | 160400-1 | Yoder | Catherine | 544 Spruce St | Pottstown, PA 19464 | USPS Issue |
| 2263 | 2262 | 10/29/20 11:20:28 | 10/29/20 11:21:22 | anonymous | | | 006124674-46 | 160201-1 | Morlando | Micheal | 40 High St Apt 47 | Pottstown, PA 19464 | USPS Issue |
| 2264 | 2263 | 10/29/20 11:21:24 | 10/29/20 11:22:21 | anonymous | | | 106935876-46 | 600001-1 | Hudgins | Anthony | 1137 State St | Pottstown, PA 19464 | USPS Issue |
| 2265 | 2264 | 10/29/20 11:22:22 | 10/29/20 11:23:29 | anonymous | | | 109695599-46 | 530102-1 | Mcintrye | Elizabeth | 1141 Snyder Rd Apt C26 | Lansdale, PA 19446 | USPS Issue |
| 2266 | 2265 | 10/29/20 11:23:30 | 10/29/20 11:24:42 | anonymous | | | 109299187-476 | 110201-1 | Hartnett | Cura | 18 Fifth St W Apt 2 | Lansdale, Pa 19446 | USPS Issue |
| 2267 | 2266 | 10/29/20 11:24:43 | 10/29/20 11:25:31 | anonymous | | | 102953837-46 | 630301-1 | Moses | Julia | 200 S Line St | Lansdale, Pa 19446 | USPS Issue |
| 2268 | 2267 | 10/29/20 11:25:33 | 10/29/20 11:26:31 | anonymous | | | 104390340-46 | 110102-1 | Perlstein | Nicholas | 200 S Line St | Lansdale, Pa 19446 | USPS Issue |
| 2269 | 2268 | 10/29/20 11:26:32 | 10/29/20 11:27:57 | anonymous | | | 102512143-46 | 400603-1 | Davidson | Daniel | 1312 Spring Mill Rd PO box 8303 | Villanova, PA 19085 | USPS Issue |
| 2270 | 2269 | 10/29/20 11:27:58 | 10/29/20 11:28:59 | anonymous | | | 107805065-46 | 401103-1 | Arronson | Olivia | 645 Ithan Ave N | Bryn Mawr, PA 19010 | USPS Issue |
| 2271 | 2270 | 10/29/20 11:29:00 | 10/29/20 11:30:05 | anonymous | | | 107814989-46 | 65M04-1 | Abraham | Rayna | 640 N. Broad St | Philadelphia, PA 19130 | USPS Issue |
| 2272 | 2271 | 10/29/20 11:30:06 | 10/29/20 11:31:14 | anonymous | | | 107560145-46 | 58KIN02-1 | Olson | Samantha | 600 Lewis rd Apt 317 | King of Prussia, PA 19406 | USPS Issue |
| 2273 | 2272 | 10/29/20 11:31:15 | 10/29/20 11:32:23 | anonymous | | | 014837360-46 | 560002-1 | Smith | Amy | 221 Upper Valley Rd | North Wales, PA 19454 | USPS Issue |
| 2274 | 2273 | 10/29/20 11:32:25 | 10/29/20 11:33:17 | anonymous | | | 006211942-46 | 530101-1 | Patts | Jennifer | 1201 Columbia Ave | Lansdale, PA 19446 | USPS Issue |
| 2275 | 2274 | 10/29/20 11:33:18 | 10/29/20 11:34:54 | anonymous | | | 109238247-46 | 530102-1 | Peters | Kathleen | 1141 Snyder Rd | Lansdale, Pa 19446 | USPS Issue |
| 2276 | 2275 | 10/29/20 11:34:55 | 10/29/20 11:35:55 | anonymous | | | 103812450-46 | 060001-1 | Lent | Gabrielle | 484 State St #A | East Greenville, Pa 18041 | USPS Issue |
| 2277 | 2276 | 10/29/20 11:35:58 | 10/29/20 11:37:00 | anonymous | | | 006413025-46 | 060001-1 | Paul | Alexander | 520 Blaker Drive | East Greenville, PA 18041 | USPS Issue |
| 2278 | 2277 | 10/29/20 11:37:19 | 10/29/20 11:38:28 | anonymous | | | 107586055-46 | 390101-1 | Powell | Daija | 28 Meadowbrook Rd | North Wales, PA 19454 | USPS Issue |
| 2279 | 2278 | 10/29/20 11:38:32 | 10/29/20 11:39:24 | anonymous | | | 010521545-46 | 61MC00-1 | Mcwhiney | James | 3 Cannon Hill | Phoenixville, PA 19460 | USPS Issue |
| 2280 | 2279 | 10/29/20 11:39:25 | 10/29/20 11:40:16 | anonymous | | | 108273417-46 | 590101-1 | Brandstater | Eleanor | 23 Fern Ave | Willow Grove, PA 19090 | USPS Issue |
| 2281 | 2280 | 10/29/20 11:40:18 | 10/29/20 11:41:02 | anonymous | | | 005874874-46 | 660012-1 | Evans | Joan | 2302 Twin Silo Drive | Blue Bell, Pa 19422 | USPS Issue |
| 2282 | 2281 | 10/29/20 11:41:03 | 10/29/20 11:41:59 | anonymous | | | 006051301-46 | 490303-1 | Maron | Eileen | 134 Plymouth rd Uni 5413 | Plymouth Mtg, PA 19462 | USPS Issue |
| 2283 | 2282 | 10/29/20 11:42:00 | 10/29/20 11:43:10 | anonymous | | | 110780878-46 | 490302-1 | Helkin | Alex | 777 W Germantwon Pike 926 | Plymouth Mtg, PA 19462 | USPS Issue |
| 2284 | 2283 | 10/29/20 11:43:13 | 10/29/20 11:46:35 | anonymous | | | 107805142-46 | 560006-1 | Lipert | Mary | 117 Old Allentown Rd | Lansdale, PA 19446 | USPS Issue |
| 2285 | 2284 | 10/29/20 11:46:51 | 10/29/20 11:47:46 | anonymous | | | 020641810-46 | 530302-1 | Galgon | Edward | 910 B Stockton Ct | Lansdale, PA 19446 | USPS Issue |
| 2286 | 2285 | 10/29/20 11:47:49 | 10/29/20 11:48:41 | anonymous | | | 021426311-46 | 530302-1 | Galgon | Jodi | 910B Stockton Ct | Lansdale, Pa 19446 | USPS Issue |
| 2287 | 2286 | 10/29/20 11:48:44 | 10/29/20 11:49:46 | anonymous | | | 005715587-46 | 380001-1 | Watt | Robert | 103 Berger Rd | Schwenksville, PA 19473 | USPS Issue |
| 2288 | 2287 | 10/29/20 11:49:52 | 10/29/20 11:50:30 | anonymous | | | 108194331-46 | 360401-1 | Ruffin | Christian | 1109 Harrogate Way | Ambler, PA 19002 | USPS Issue |
| 2289 | 2288 | 10/29/20 11:50:32 | 10/29/20 11:51:11 | anonymous | | | 020785668-46 | 300601-1 | Allen | Katie | 501 Hamel Ave | Glenside PA 19038 | USPS Issue |
| 2290 | 2289 | 10/29/20 11:51:13 | 10/29/20 11:53:04 | anonymous | | | 012377749-46 | 190001-1 | Nasdeo | Janell | 420 Sixth Ave N, Apt J6 | Royersford, PA 19468 | USPS Issue |
| 2291 | 2290 | 10/29/20 11:53:05 | 10/29/20 11:54:25 | anonymous | | | 109346289-46 | 360403-1 | Kulkarni | Akshay | 384 Highgate Drive | Ambler, PA 19002 | USPS Issue |
| 2292 | 2291 | 10/29/20 11:54:26 | 10/29/20 11:55:26 | anonymous | | | 107476418-46 | 540601-1 | Yang | Sennett | 1784 Jarrettown Rd | Dresher, PA 19025 | USPS Issue |
| 2293 | 2292 | 10/29/20 11:55:28 | 10/29/20 11:56:22 | anonymous | | | 006039738-46 | 700001-1 | Clemmer | Jacob | 1025 Burgundy Cir | Pennsburg PA 18073 | USPS Issue |
| 2294 | 2293 | 10/29/20 11:56:24 | 10/29/20 11:57:15 | anonymous | | | 006414432-46 | 150001-1 | Mcclure | David | 790 Hunter dr | Pennsburg, Pa 18073 | USPS Issue |
| 2295 | 2294 | 10/29/20 11:57:17 | 10/29/20 11:58:24 | anonymous | | | 006389348-46 | 08N02-1 | Dowgiert | Eileen | 114 Earl Lane | Hatboro, PA 19040 | USPS Issue |
| 2296 | 2295 | 10/29/20 11:58:26 | 10/29/20 11:59:13 | anonymous | | | 104310867-46 | 090001-1 | Mustafa | Syed | 318 Wheatfield Cir | Hatfield, Pa 19440 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2297 | 2296 | 10/29/20 11:59:16 | 10/29/20 12:00:07 | anonymous | | | 006011540-46 | 360402-1 | Deverant | Maria | 1036 Limekiln Pike | Ambler, Pa 19002 | USPS Issue |
| 2298 | 2297 | 10/29/20 12:00:09 | 10/29/20 12:01:07 | anonymous | | | 009474583-46 | 050100-1 | Blazynski | Andrew | 335 W Elm St | Conshohocken, PA 19428 | USPS Issue |
| 2299 | 2298 | 10/29/20 12:01:10 | 10/29/20 12:02:21 | anonymous | | | 005925902-46 | 401302-1 | Spoont | Lois | 546 General Lafayette Rd | Merion Station, PA 19066 | USPS Issue |
| 2300 | 2299 | 10/29/20 12:04:24 | 10/29/20 12:05:23 | anonymous | | | 006267595-46 | 370006-1 | Hoenstine | Ronald | 13 St Andrews Blvd | Limerick, PA 19468 | USPS Issue |
| 2301 | 2300 | 10/29/20 12:05:26 | 10/29/20 12:06:42 | anonymous | | | 005687448-46 | 400302-1 | Stavis | Benedict | 114 Harvest Cir | Bala Cynwyd, PA 19004 | USPS Issue |
| 2302 | 2301 | 10/29/20 12:06:45 | 10/29/20 12:07:42 | anonymous | | | 005791209-46 | 430202-1 | Fitzgerald | Stacy | 2927 First St | Eagleville, Pa 19403 | USPS Issue |
| 2303 | 2302 | 10/29/20 12:07:44 | 10/29/20 12:09:19 | anonymous | | | 108110679-46 | 160300-1 | Graczyk | Mary | 105 Harmony Dr W | Pottstown, PA 19464 | USPS Issue |
| 2304 | 2303 | 10/29/20 12:09:45 | 10/29/20 12:11:17 | anonymous | | | 021049353-46 | 630102-1 | Jelesiewicz | Susan | 1897 Cardinal Cir | Norristown, PA 19403 | USPS Issue |
| 2305 | 2304 | 10/29/20 12:11:19 | 10/29/20 12:12:22 | anonymous | | | 006035343-46 | 67E02-1 | Hugo | Susan | 232 Caspian Lane | Norristown, Pa 19403 | USPS Issue |
| 2306 | 2305 | 10/29/20 12:12:24 | 10/29/20 12:13:27 | anonymous | | | 006387706-46 | 540601-1 | Pennington | Andrew | 5105 N. Park Drive | Merchantville, NJ 08109 | USPS Issue |
| 2307 | 2306 | 10/29/20 12:13:30 | 10/29/20 12:14:30 | anonymous | | | 005681979-46 | 630301-1 | Marchese | Mary | 1002 Kennedy Ct | Norristown, PA 19403 | USPS Issue |
| 2308 | 2307 | 10/29/20 12:14:33 | 10/29/20 12:15:22 | anonymous | | | 006395526-46 | 630102-1 | Mulligan | Theresa | 1814 Sterigere St | Norristown, PA 19403 | USPS Issue |
| 2309 | 2308 | 10/29/20 12:15:24 | 10/29/20 12:16:25 | anonymous | | | 006177041-46 | 630301-1 | Fedor | Susanne | 69 Indian Ln W | Norristown, PA 19403 | USPS Issue |
| 2310 | 2309 | 10/29/20 12:16:27 | 10/29/20 12:17:23 | anonymous | | | 102677712-46 | 630201-1 | Hayman | Julie | 2008 Clearview Ave | Norristown, PA 19403 | USPS Issue |
| 2311 | 2310 | 10/29/20 12:17:25 | 10/29/20 12:18:49 | anonymous | | | 015283577-46 | 590402-1 | Lyons | Owen | 2501 Maryland Rd Apt I10 | Willow Grove, PA 19090 | USPS Issue |
| 2312 | 2311 | 10/29/20 12:20:57 | 10/29/20 12:22:09 | anonymous | | | 102671019-46 | 590101-1 | Schutte | Jacobus | 122 Krewson Ter | Willow Grove, PA 19090 | USPS Issue |
| 2313 | 2312 | 10/29/20 12:22:12 | 10/29/20 12:23:02 | anonymous | | | 102451991-46 | 590101-1 | Schutte | Faith | 122 Krewson Ter | Willow Grove, PA 19090 | USPS Issue |
| 2314 | 2313 | 10/29/20 12:23:04 | 10/29/20 12:24:12 | anonymous | | | 103133983-46 | 530102-1 | Blusiewicz | Amber | 1141 Snyder rd | Lansdale, PA 19446 | USPS Issue |
| 2315 | 2314 | 10/29/20 12:24:14 | 10/29/20 12:26:43 | anonymous | | | 005805954-46 | 110302-1 | Roman | Renee | 380 Cannon Ave N, Carriage House Apts | Lansdale, PA 19446 | USPS Issue |
| 2316 | 2315 | 10/29/20 12:26:46 | 10/29/20 12:28:11 | anonymous | | | 009804691-46 | 110102-1 | Waples | Sheila | 38 Jenkins Ave | Lansdale, Pa 19446 | USPS Issue |
| 2317 | 2316 | 10/29/20 12:24:50 | 10/29/20 12:28:41 | anonymous | | | 109021880-46 | 120002-1 | Betts | Nizama | 105 Windsor | Narberth, PA 19072 | USPS Issue |
| 2318 | 2317 | 10/29/20 12:28:13 | 10/29/20 12:29:38 | anonymous | | | 006394205-46 | 110301-1 | Leedom | Tara | 201 Fifth St W, Apt 4 | Lansdale, PA 19446 | USPS Issue |
| 2319 | 2318 | 10/29/20 12:28:47 | 10/29/20 12:30:02 | anonymous | | | 108305684-46 | 61MC00-1 | Bolton | Sydney | 83 Goldfinch Cir | Phoenixville, PA 19460 | USPS Issue |
| 2320 | 2319 | 10/29/20 12:29:41 | 10/29/20 12:30:44 | anonymous | | | 006419274-46 | 110301-1 | Hoque | Anowrul | 207 W 7th St | Lansdale, PA 19446 | USPS Issue |
| 2321 | 2320 | 10/29/20 12:30:07 | 10/29/20 12:31:09 | anonymous | | | 021651239-46 | 560007-1 | Pondolph | Francine | 618 Gage LN | North Wales, PA 19454 | USPS Issue |
| 2322 | 2321 | 10/29/20 12:30:45 | 10/29/20 12:31:53 | anonymous | | | 103873912-46 | 490302-1 | Krier | Stephanie | 515 Plymouth Rd, Apt E1 | Plymouth Mtg, PA 19462 | USPS Issue |
| 2323 | 2322 | 10/29/20 12:31:55 | 10/29/20 12:33:21 | anonymous | | | 108408246-46 | 010300-1 | Nyamu | Peter | 213 Park Ave E | Ambler PA 19002 | USPS Issue |
| 2324 | 2323 | 10/29/20 12:33:24 | 10/29/20 12:34:26 | anonymous | | | 102792491-46 | 110301-1 | Hoque | Momotaz | 207 W 7th St | Lansdale, PA 19446 | USPS Issue |
| 2325 | 2324 | 10/29/20 12:32:31 | 10/29/20 12:34:40 | anonymous | | | 010036625-46 | 120002-1 | Kirschner | Andrea | 115 Dudley Ave Apt 2 | Narnerth PA 19072 | USPS Issue |
| 2326 | 2325 | 10/29/20 12:34:28 | 10/29/20 12:35:30 | anonymous | | | 006626082-46 | 370001-1 | Slavin | Colleen | 100 Holly Drive | Limerick, PA 19468 | USPS Issue |
| 2327 | 2326 | 10/29/20 12:34:45 | 10/29/20 12:35:48 | anonymous | | | 005941672-46 | 400102-1 | Buten | Max | 610 Fairview Rd | Narberth, PA 19072 | USPS Issue |
| 2328 | 2327 | 10/29/20 12:35:34 | 10/29/20 12:36:19 | anonymous | | | 005718929-46 | 490401-1 | Kirschen | Ilse | 134 Shasta Rd | Plymouth Mtg, PA 19462 | USPS Issue |
| 2329 | 2328 | 10/29/20 12:35:53 | 10/29/20 12:37:00 | anonymous | | | 005992746-46 | 401202-1 | Wolverton | Elizabeth | 502 Haverford Ave | Narberth, PA 19072 | USPS Issue |
| 2330 | 2329 | 10/29/20 12:36:21 | 10/29/20 12:37:15 | anonymous | | | 005686725-46 | 430204-1 | Serock | John | 6007 Defford Pl B | Eagleview, PA 19403 | USPS Issue |
| 2331 | 2330 | 10/29/20 12:37:04 | 10/29/20 12:38:09 | anonymous | | | 021770807-46 | 590202-1 | Shriver | Shraddha | 2744 Keebler Ct | Willow Grove, PA 19090 | USPS Issue |
| 2332 | 2331 | 10/29/20 12:37:17 | 10/29/20 12:39:00 | anonymous | | | 109252481-46 | 640001-1 | Conway | Kelli | 125 South Hellertown Ave | Quakertown, Pa 18951 | USPS Issue |
| 2333 | 2332 | 10/29/20 12:38:14 | 10/29/20 12:39:15 | anonymous | | | 102896712-46 | 590102-1 | Nissen | Stephanie | 511 Iman Ter | Willow Grove, PA 19090 | USPS Issue |
| 2334 | 2333 | 10/29/20 12:39:02 | 10/29/20 12:40:16 | anonymous | | | 006065441-46 | 400903-1 | Orenbuch | Billie | 20 Conshohocken State Rd Apt 703 | Bala Cynwyd, PA 19004 | USPS Issue |
| 2335 | 2334 | 10/29/20 12:39:20 | 10/29/20 12:40:58 | anonymous | | | 021638894-46 | 110102-1 | Germon | Gregory | 200 Line St S, UNI 139 | Lansdale, PA 19446 | USPS Issue |
| 2336 | 2335 | 10/29/20 12:40:19 | 10/29/20 12:41:15 | anonymous | | | 020686297-46 | 400902-1 | Gartenberg | Mark | 313 Lindy Lane | Bala-Cynwyd, PA 19004 | USPS Issue |
| 2337 | 2336 | 10/29/20 12:41:17 | 10/29/20 12:42:12 | anonymous | | | 006052054-46 | 400903-1 | Deglin | Jo Anne | 191 Presidential Blvd Uni 623 | Bala Cynwyd, PA 19004 | USPS Issue |
| 2338 | 2337 | 10/29/20 12:41:06 | 10/29/20 12:42:54 | anonymous | | | 006287771-46 | 460002-1 | Delp | John | 157 Country Club Dr | Lansdale, PA 19446 | USPS Issue |
| 2339 | 2338 | 10/29/20 12:42:14 | 10/29/20 12:43:09 | anonymous | | | 109066921-46 | 400303-1 | Epstein | Jamie | 37 Madison Ave | Bala-Cynwyd, PA 19004 | USPS Issue |
| 2340 | 2339 | 10/29/20 12:43:10 | 10/29/20 12:44:06 | anonymous | | | 110796433-46 | 360403-1 | Huang | Andrew | 355 East 10th St | New York, NY 10009 | USPS Issue |
| 2341 | 2340 | 10/29/20 12:43:00 | 10/29/20 12:44:59 | anonymous | | | 006000239-46 | 460002-1 | Delp | Jane | 157 Country Club Dr | Lansdale, PA 19446 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2342 | 2341 | 10/29/20 12:44:08 | 10/29/20 12:45:14 | anonymous | | | 005902227-46 | 550001-1 | Beieberfeld | Harris | 3028 Goezel Rd | Pekiomenville, PA 18074 | USPS Issue |
| 2343 | 2342 | 10/29/20 12:45:17 | 10/29/20 12:46:22 | anonymous | | | 110115271-46 | 420003-1 | Neiffer | Corianna | 920 Crimson Lane | Pottstown, PA 19464 | USPS Issue |
| 2344 | 2343 | 10/29/20 12:45:06 | 10/29/20 12:46:54 | anonymous | | | 005843663-46 | 600001-1 | Markoski | Michael | 1280 Whitespire Cir | Pottstown, PA 19464 | USPS Issue |
| 2345 | 2344 | 10/29/20 12:46:24 | 10/29/20 12:47:41 | anonymous | | | 006238152-46 | 430304-1 | Firth | Sidney | 23235 Shannondell Dr | Audubon, PA 19403 | USPS Issue |
| 2346 | 2345 | 10/29/20 12:46:58 | 10/29/20 12:48:09 | anonymous | | | 006153423-46 | 600001-1 | Loeper | Louis | 1957 Yarnall Rd | Pottstown, PA 19464 | USPS Issue |
| 2347 | 2346 | 10/29/20 12:48:12 | 10/29/20 12:50:57 | anonymous | | | 110080957-46 | 560001-1 | Stewart | Ryan | 129 W. 12th Ave Baker Hall West | Columbus, OH 43210 | USPS Issue |
| 2348 | 2347 | 10/29/20 12:51:02 | 10/29/20 12:53:17 | anonymous | | | 104210283-46 | 401402-1 | Forster | Michael | 638 Lake Front Dr, APT, 74 | Sacramento, California 95831 | USPS Issue |
| 2349 | 2348 | 10/29/20 12:47:43 | 10/29/20 13:02:25 | anonymous | | | 006331517-46 | 65W03-1 | Reid | Sheila | 548 Ridge Pike | Lafayette Hill, PA 19444 | Incomplete Declaration |
| 2350 | 2349 | 10/29/20 13:02:29 | 10/29/20 13:03:17 | anonymous | | | 005718648-46 | 110202-1 | Berger | Donna | 204 Elm Dr | Lansdale, PA 19446 | Incomplete Declaration |
| 2351 | 2350 | 10/29/20 13:03:25 | 10/29/20 13:04:49 | anonymous | | | 104318924-46 | 160600-1 | Heller | Barbara | 174 South Roland St | Pottstown, PA 19464 | Incomplete Declaration |
| 2352 | 2351 | 10/29/20 13:05:59 | 10/29/20 13:06:53 | anonymous | | | 0060306-46 | 590502-1 | Vishab | Richard | n/a | n/a | Incomplete Declaration |
| 2353 | 2352 | 10/29/20 13:07:00 | 10/29/20 13:07:40 | anonymous | | | 006416270-46 | 500002-1 | Linderman | Grace | n/a | n/a | Incomplete Declaration |
| 2354 | 2353 | 10/29/20 13:07:49 | 10/29/20 13:09:34 | anonymous | | | 006325464-46 | 390104-1 | Lowe | James | 205 Penllyn Pk | Penllyn, PA 19422 | Incomplete Declaration |
| 2355 | 2354 | 10/29/20 13:10:12 | 10/29/20 13:11:29 | anonymous | | | 006157012-46 | 500002-1 | Linderman | Gerald | 424 Indian Crest Dr | Harleysville, PA 19438 | Incomplete Declaration |
| 2356 | 2355 | 10/29/20 13:11:37 | 10/29/20 13:12:41 | anonymous | | | 005425333-46 | 560004-1 | Rogan | Jane | 1405 Brittany Pointe | Lansdale, PA 19446 | Incomplete Declaration |
| 2357 | 2356 | 10/29/20 13:12:59 | 10/29/20 13:13:59 | anonymous | | | 015877996-46 | 400903-1 | Gittis | Sondra | 190 Presidential BLVD PH 1 | Bala-cynwyd, PA 19004 | Incomplete Declaration |
| 2358 | 2357 | 10/29/20 13:14:06 | 10/29/20 13:14:59 | anonymous | | | 016019225-46 | 540203-1 | Baron | Eli | n/a | n/a | Incomplete Declaration |
| 2359 | 2358 | 10/29/20 13:15:07 | 10/29/20 13:16:39 | anonymous | | | 109069697-46 | 300902-1 | Habipaj | Fadile | 2958 Meyer | Glenside, PA 19038 | Incomplete Declaration |
| 2360 | 2359 | 10/29/20 12:53:28 | 10/29/20 13:17:21 | anonymous | | | 021202625-46 | 65M05-1 | Taterka | Samuel | 827 Hain Dr | Lafayette Hill, PA 19444 | USPS Issue |
| 2361 | 2360 | 10/29/20 13:16:46 | 10/29/20 13:18:04 | anonymous | | | 006310316-46 | 65M04-1 | Rapoport | Daniel | 458 Apple Tree LN N. | Lafayette Hill, PA 19444 | USPS Issue |
| 2362 | 2361 | 10/29/20 13:17:23 | 10/29/20 13:18:42 | anonymous | | | 006351204-46 | 400302-1 | Anolik | Sarah | N/a | n/a | USPS Issue |
| 2363 | 2362 | 10/29/20 13:18:45 | 10/29/20 13:19:57 | anonymous | | | 103560774-46 | 620001-1 | Poatsy | Theodore | 2136 Wolford Rd PO Box 27 | Salfordville, PA 18958 | USPS Issue |
| 2364 | 2363 | 10/29/20 13:19:59 | 10/29/20 13:21:09 | anonymous | | | 108288990-46 | 040002-1 | Kroha | Victoria | 5 Birch Rise Drive | Newton, CT 06470 | USPS Issue |
| 2365 | 2364 | 10/29/20 13:21:11 | 10/29/20 13:22:09 | anonymous | | | 104106866-46 | 360203-1 | Sumner | Curtis | 254 Running Water Ct | Ambler, PA 19002 | USPS Issue |
| 2366 | 2365 | 10/29/20 13:22:10 | 10/29/20 13:23:07 | anonymous | | | 103711913-46 | 630101-1 | Bovich | Mark | 2429 Oakland Dr | Norristown, PA 19403 | USPS Issue |
| 2367 | 2366 | 10/29/20 13:23:10 | 10/29/20 13:24:15 | anonymous | | | 014423054-46 | 630301-1 | Dolfi | Douglas | 233 Stone Ridge Dr | Norristown, Pa 19403 | USPS Issue |
| 2368 | 2367 | 10/29/20 13:18:11 | 10/29/20 13:24:29 | anonymous | | | 021033203-46 | 61T00-1 | Dougherty | Stephanie | 125 Famfield Ave | Royersford, PA 19468 | Incomplete Declaration |
| 2369 | 2368 | 10/29/20 13:24:17 | 10/29/20 13:25:29 | anonymous | | | 016060014-46 | 400103-1 | Koppenhaver | Janelle | 226 Conshohocken state rd | Gladwyne, PA 19035 | USPS Issue |
| 2370 | 2369 | 10/29/20 13:25:32 | 10/29/20 13:26:31 | anonymous | | | 102489921-46 | 400201-1 | Herz | Nysa | 1336 Rose Glen Rd | Gladwyne, PA 19035 | USPS Issue |
| 2371 | 2370 | 10/29/20 13:26:34 | 10/29/20 13:27:44 | anonymous | | | 005803975-46 | 67E03-1 | Payne | Robert | 92 Fairway Drive | Tuckerton, NJ 08087 | USPS Issue |
| 2372 | 2371 | 10/29/20 13:27:46 | 10/29/20 13:28:55 | anonymous | | | 006299163-46 | 310302-1 | Cantor | Ari | 532 Red Oak Dr | Elkins Park, PA 19027 | USPS Issue |
| 2373 | 2372 | 10/29/20 13:28:57 | 10/29/20 13:29:56 | anonymous | | | 109695497-46 | 301303-1 | skelly | Matthew | 2468 Ardsley Ave | Glenside, PA 19038 | USPS Issue |
| 2374 | 2373 | 10/29/20 13:29:35 | 10/29/20 13:30:37 | anonymous | | | 005966314-46 | 65M02-1 | Deats | David | 29 E. Ridge Pike Apt 100 | Conshohocken, PA 19428 | Incomplete Declaration |
| 2375 | 2374 | 10/29/20 13:29:58 | 10/29/20 13:30:48 | anonymous | | | 110918605-46 | 301502-1 | Walters | Mariah | 1120 Wilson Ave | Abington, PA 19001 | USPS Issue |
| 2376 | 2375 | 10/29/20 13:30:50 | 10/29/20 13:31:36 | anonymous | | | 009900834-46 | 010100-1 | Stasny | Eileen | 134 Hendricks St | Ambler PA 19002 | USPS Issue |
| 2377 | 2376 | 10/29/20 13:30:49 | 10/29/20 13:32:08 | anonymous | | | 006047901-46 | 120003-1 | Croke | Christopher | 1 Chestnut Ave | Narberth, PA 19072 | Incomplete Declaration |
| 2378 | 2377 | 10/29/20 13:31:40 | 10/29/20 13:32:34 | anonymous | | | 014474807-46 | 300703-1 | Reilly | Zoe | 1175 Jericho Road | Abingrton PA 19001 | USPS Issue |
| 2379 | 2378 | 10/29/20 13:32:16 | 10/29/20 13:32:55 | anonymous | | | 110549289-46 | 390103-1 | Schwartz | Carly | n/a | n/a | USPS Issue |
| 2380 | 2379 | 10/29/20 13:32:37 | 10/29/20 13:33:38 | anonymous | | | 006051507-46 | 400403-1 | Morgan | Robert | 50 Woodside Rd Apt 13 | Ardmore PA 19006 | USPS Issue |
| 2381 | 2380 | 10/29/20 13:33:01 | 10/29/20 13:33:59 | anonymous | | | 006244480-46 | 61T00-1 | Lynch | Brian | 15 Hickory Place | Collegeville, PA 19422 | Incomplete Declaration |
| 2382 | 2381 | 10/29/20 13:33:43 | 10/29/20 13:34:49 | anonymous | | | 109474162-46 | 400703-1 | Johnson | Nicole | 1032 Cedar grove Rd Uni 1 | Wynnewood, PA 19096 | USPS Issue |
| 2383 | 2382 | 10/29/20 13:34:08 | 10/29/20 13:34:54 | anonymous | | | 006124666-46 | 390202-1 | Moore | Desaire | 419 Francis Ave | Ambler, PA 19002 | Incomplete Declaration |
| 2384 | 2383 | 10/29/20 13:34:58 | 10/29/20 13:35:49 | anonymous | | | 005901236-46 | 300501-1 | Bannister | Aaron | 2343 Rubicam Ave | Willow Grove, PA 19090 | USPS Issue |
| 2385 | 2384 | 10/29/20 13:34:51 | 10/29/20 13:36:09 | anonymous | | | 021712089-46 | 300202-1 | Mozitis | Jillian | 505 Meadowbrook Dr APT 505 | Huntingdon Valley, Pa 19006 | USPS Issue |
| 2386 | 2385 | 10/29/20 13:35:56 | 10/29/20 13:36:40 | anonymous | | | 015064859-46 | 540702-1 | Bruno | Jessica | 504 Herold CT | Maple Glen, PA 19002 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2387 | 2386 | 10/29/20 13:36:10 | 10/29/20 13:37:23 | anonymous | | | 102451826-46 | 300202-1 | Gage | Beth | 447 Meadowbrook Drive | Huntingdon Vly PA 19006 | USPS Issue |
| 2388 | 2387 | 10/29/20 13:36:47 | 10/29/20 13:37:38 | anonymous | | | 010888175-46 | 370003-1 | Smith | Jacqueline | 105 Aspen Dr | Royersford, PA 19468 | Incomplete Declaration |
| 2389 | 2388 | 10/29/20 13:37:27 | 10/29/20 13:38:10 | anonymous | | | 006238823-46 | 510001-1 | Beard | Evan | 1152 Bridge rd | Schwenksville, PA 19473 | USPS Issue |
| 2390 | 2389 | 10/29/20 13:37:45 | 10/29/20 13:38:33 | anonymous | | | 006017671-46 | 490201-1 | Mcdevitt | Geraldine | 3023 Sheffield Dr | Plymouth MTG, PA 19462 | Incomplete Declaration |
| 2391 | 2390 | 10/29/20 13:38:12 | 10/29/20 13:39:12 | anonymous | | | 006167900-46 | 390101-1 | Fridling | David | 1633 Hancock Road | North Wales, PA 19454 | USPS Issue |
| 2392 | 2391 | 10/29/20 13:38:39 | 10/29/20 13:39:34 | anonymous | | | 005817290-46 | 300601-1 | Fulforth | Gail | 361 Monroe Ave | Glenside, PA 19038 | Incomplete Declaration |
| 2393 | 2392 | 10/29/20 13:39:19 | 10/29/20 13:40:35 | anonymous | | | 006170105-46 | 390101-1 | Fridling | Ilene | 1633 Hancock Rd | North Wales PA 19454 | USPS Issue |
| 2394 | 2393 | 10/29/20 13:40:48 | 10/29/20 13:41:49 | anonymous | | | 015151404-46 | 190001-1 | Pruyn | Phyllis | 760 Chestnut St | Royersford, PA 19468 | USPS Issue |
| 2395 | 2394 | 10/29/20 13:41:55 | 10/29/20 13:42:59 | anonymous | | | 104331572-46 | 660005-1 | Agee | Christopher | 134 Plymouth Rd Apt 1103 | Plymouth Mtg, PA 19462 | USPS Issue |
| 2396 | 2395 | 10/29/20 13:43:02 | 10/29/20 13:44:12 | anonymous | | | 006217011-46 | 590502-1 | Zebin | Donna | 3855 Davisville Rd | Hatboro, PA 19040 | USPS Issue |
| 2397 | 2396 | 10/29/20 13:44:14 | 10/29/20 13:45:04 | anonymous | | | 005873920-46 | 590602-1 | Akers | Ruth | 2335 Terwood Rd Apt 112 A | Huntingdon Vly, PA 19006 | USPS Issue |
| 2398 | 2397 | 10/29/20 13:45:06 | 10/29/20 13:46:04 | anonymous | | | 102631293-46 | 480002-1 | Forgette | Steven | 62 Seitz Rd | Schwenksville, PA 19473 | USPS Issue |
| 2399 | 2398 | 10/29/20 13:46:06 | 10/29/20 13:46:58 | anonymous | | | 102782688-46 | 480002-1 | Forgette | Deanna | 62 Seitz Rd | Schwenksville, PA 19473 | USPS Issue |
| 2400 | 2399 | 10/29/20 13:46:59 | 10/29/20 13:48:24 | anonymous | | | 006016876-46 | 58BEL03-1 | Fraschetta | Amy | 146 Ross Rd | King of Prussia, PA 19406 | USPS Issue |
| 2401 | 2400 | 10/29/20 13:48:26 | 10/29/20 13:49:19 | anonymous | | | 006018434-46 | 660005-1 | Medved | Jon | 105 Orchard Ct | Blue Bell, Pa 19422 | USPS Issue |
| 2402 | 2401 | 10/29/20 13:49:21 | 10/29/20 13:50:14 | anonymous | | | 016176586-46 | 310203-1 | Cobb | Carla | 1444 Wistar Dr | Wyncote PA 19095 | USPS Issue |
| 2403 | 2402 | 10/29/20 13:50:17 | 10/29/20 13:51:23 | anonymous | | | 005856171-46 | 58BEL01-1 | Vogt | Timothy | 560 Dartmouth Drive | KOP PA 19406 | USPS Issue |
| 2404 | 2403 | 10/29/20 13:51:24 | 10/29/20 13:56:02 | anonymous | | | 107833885-46 | 540101-1 | Scherpbier | Bart | 405 Bellaire Ave | Ft. Washington, PA 19034 | USPS Issue |
| 2405 | 2404 | 10/29/20 13:56:11 | 10/29/20 13:57:31 | anonymous | | | 006081629-46 | 660009-1 | Scott | Lawrence | 1398 Jolly Rd | Blue Bell, PA 19422 | USPS Issue |
| 2406 | 2405 | 10/29/20 13:57:33 | 10/29/20 13:58:14 | anonymous | | | 108086603-46 | 560007-1 | Niedosik | Jordan | 700 Park rd | Lansdale, PA 19446 | USPS Issue |
| 2407 | 2406 | 10/29/20 13:58:16 | 10/29/20 13:59:08 | anonymous | | | 009533121-46 | 190002-1 | REDDING | BRANDI | 358 MAIN ST | ROYERSFORD PA 19468 | USPS Issue |
| 2408 | 2407 | 10/29/20 13:59:11 | 10/29/20 13:59:58 | anonymous | | | 005714460-46 | 160600-1 | LOWA | EVE | N/A | POTTSTOWN, PA 19464 | USPS Issue |
| 2409 | 2408 | 10/29/20 14:00:00 | 10/29/20 14:00:54 | anonymous | | | 021224351-46 | 301001-1 | CORWIN | CYPRIAN | 1901 CORINTHIAN AVE | ABINGTON PA 19001 | USPS Issue |
| 2410 | 2409 | 10/29/20 14:00:55 | 10/29/20 14:03:00 | anonymous | | | 005922571-46 | 530102-1 | FARQUHARSON | COVILLE | 1141 SNYDER RD APT G3 | LANSDALE PA 19446 | USPS Issue |
| 2411 | 2410 | 10/29/20 14:03:01 | 10/29/20 14:03:44 | anonymous | | | 003518399-46 | 460002-1 | DYER | WILLIAM | 138 PINECREST LN | LANSDALE PA 19446 | USPS Issue |
| 2412 | 2411 | 10/29/20 14:03:46 | 10/29/20 14:04:34 | anonymous | | | 020237418-46 | 460002-1 | DYER | DIANA | 138 PINECREST LN | LANSDALE PA 19446 | USPS Issue |
| 2413 | 2412 | 10/29/20 14:04:38 | 10/29/20 14:05:22 | anonymous | | | 108884939-46 | 110301-1 | SHEA | EILEEN | 628 MAPLE AVE APT 1 | LANSDALE PA 19446 | USPS Issue |
| 2414 | 2413 | 10/29/20 14:06:31 | 10/29/20 14:07:37 | anonymous | | | 021511915-46 | 530102-1 | MOORE | KIRSTEN | 1141 SNYDER RD | LANSDALE PA 19446 | USPS Issue |
| 2415 | 2414 | 10/29/20 14:07:39 | 10/29/20 14:08:30 | anonymous | | | 107122249-46 | 58BEL05-1 | PARK | LAURA | 10711 VALLEY FORGE CIR | KOP PA 19406 | USPS Issue |
| 2416 | 2415 | 10/29/20 14:08:31 | 10/29/20 14:10:29 | anonymous | | | 109034527-46 | 430203-1 | LEGGIN | JUSTIN | 2806 BRECKENRIDGE BLVD | EAGLEVIEW PA 19403 | USPS Issue |
| 2417 | 2416 | 10/29/20 14:10:30 | 10/29/20 14:11:15 | anonymous | | | 006399626-46 | 401302-1 | GOLDNER | JUSTIN | 6 DARTMOUTH RD W. | BALA-CYNWYD, PA 19004 | USPS Issue |
| 2418 | 2417 | 10/29/20 14:11:16 | 10/29/20 14:12:02 | anonymous | | | 006081630-46 | 660009-1 | SCOTT | MAJORIE | 1398 JOLLY RD | BLUE BELL, PA 19422 | USPS Issue |
| 2419 | 2418 | 10/29/20 14:12:02 | 10/29/20 14:12:49 | anonymous | | | 005929911-46 | 660012-1 | CLANCY | KENNETH | 1208 TWIN SILO DR | BLUE BELL PA 19422 | USPS Issue |
| 2420 | 2419 | 10/29/20 14:12:50 | 10/29/20 14:13:38 | anonymous | | | 005925233-46 | 65M01-1 | WALKER | JOHN | 128 WILDFLOWER DR | PLYMOUTH MTG PA 19462 | USPS Issue |
| 2421 | 2420 | 10/29/20 13:41:06 | 10/29/20 14:13:55 | anonymous | | | 102498748 | 130102-1 | Johns | Denise | 619 Hamilton St Apt B | Norristown, PA 19401 | Incomplete Declaration |
| 2422 | 2421 | 10/29/20 14:13:40 | 10/29/20 14:14:26 | anonymous | | | 005742594-46 | 65M01-1 | WALKER | EVELYN | 128 WILDFLOWER DR | PLYMOUTH MTG PA 19462 | USPS Issue |
| 2423 | 2422 | 10/29/20 14:13:57 | 10/29/20 14:14:55 | anonymous | | | 109247839-46 | 400203-1 | Wu | Siqing | "one address two persons to vote" | - | Incomplete Declaration |
| 2424 | 2423 | 10/29/20 14:14:28 | 10/29/20 14:15:09 | anonymous | | | 014905506-46 | 301203-1 | GROWMILLER | LOUIS | 414 HIGHLAND AVE | GLENSIDE PA 19038 | USPS Issue |
| 2425 | 2424 | 10/29/20 14:15:10 | 10/29/20 14:15:57 | anonymous | | | 015753766-46 | 570001-1 | WRIGHT | CRYSTAL | 106 MEADOWBROOK DR | HUNTINGDON VLY PA 19006 | USPS Issue |
| 2426 | 2425 | 10/29/20 14:15:00 | 10/29/20 14:16:08 | anonymous | | | 006272060-46 | 050300-46 | Aronchick | Bryan Paul | 309 Washing Street Apt #2228 | Conshohocken, PA 19428 | Incomplete Declaration |
| 2427 | 2426 | 10/29/20 14:15:58 | 10/29/20 14:16:39 | anonymous | | | 107328167-46 | 350201-1 | SARM | JILLIAN | 22344 BRIAR PATCH LN | HATFIELD PA 19440 | USPS Issue |
| 2428 | 2427 | 10/29/20 14:16:10 | 10/29/20 14:16:44 | anonymous | | | 109730015-46 | 310201-1 | Bitterman | Georgia Eleanor | 1617 Hillcrest Rd | Glenside, PA 19038 | Incomplete Declaration |
| 2429 | 2428 | 10/29/20 14:16:46 | 10/29/20 14:17:15 | anonymous | | | 006257390-46 | 520101-1 | Block | Joyce D | - | | Incomplete Declaration |
| 2430 | 2429 | 10/29/20 14:16:41 | 10/29/20 14:17:24 | anonymous | | | 005879313-46 | 380002-1 | GROVE | VIRGINIA | 19 LITTLE RD PO BOX 244 | PERKIOMENVILLE PA 18074 | USPS Issue |
| 2431 | 2430 | 10/29/20 14:17:16 | 10/29/20 14:17:55 | anonymous | | | 103955383-46 | 61MC00-1 | Shankavaram | Sowmini | 162 Iron Hill Way | Collegeville, PA 19426 | Incomplete Declaration |

| | ID | Start time | Completion time | Email | Name | Number | Number2 | Precinct | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2432 | 2431 | 10/29/20 14:17:26 | 10/29/20 14:18:12 | anonymous | | | 006350532-46 | 160400-1 | SARACENI | MICHEAL | 771 LOGAN ST APT D102 | POTTSTOWN, PA 19464 | USPS Issue |
| 2433 | 2432 | 10/29/20 14:17:57 | 10/29/20 14:18:40 | anonymous | | | 005959394-46 | 300602-1 | Spiegle | Joan Rose | 353 N. Hills Ave | Glenside, PA 19038-1637 | Incomplete Declaration |
| 2434 | 2433 | 10/29/20 14:18:14 | 10/29/20 14:19:25 | anonymous | | | 005909710-46 | 660012-1 | MCKENNA | DORIS | 5304 TWIN SILO DRIVE | BLUE BELL, PA 19422 | USPS Issue |
| 2435 | 2434 | 10/29/20 14:18:43 | 10/29/20 14:21:15 | anonymous | | | 005739645-46 | 300602-1 | Spiegle | Rose | 363 N. Hills Ave | Glenside, PA 19038-1637 | Incomplete Declaration |
| 2436 | 2435 | 10/29/20 14:19:53 | 10/29/20 14:21:46 | anonymous | | | 015626971-46 | 180001-1 | ZERUMSKY | MELISSA | 1024 FOX CHASE RD APT B | JENKINTOWN PA 19046 | USPS Issue |
| 2437 | 2436 | 10/29/20 14:21:17 | 10/29/20 14:21:59 | anonymous | | | 021505935-46 | 160600-1 | Tanner | Travis Lamar | 538 E. High St Apt 107 | Pottstown, PA 19464 | Incomplete Declaration |
| 2438 | 2437 | 10/29/20 14:22:01 | 10/29/20 14:22:52 | anonymous | | | 005916986-46 | 390103-1 | O'Donnell | Frank | 243 Towyn Ct | Ambler, PA 19002 | Incomplete Declaration |
| 2439 | 2438 | 10/29/20 14:21:50 | 10/29/20 14:23:10 | anonymous | | | 005982257-46 | 301502-1 | CAMPOLI | EILEEN | N/A | ROSLYN  PA 19001 | USPS Issue |
| 2440 | 2439 | 10/29/20 14:22:53 | 10/29/20 14:23:27 | anonymous | | | 006258556-46 | 350502-1 | Jones | James F | 665 Wimbledon Ln | Hatfield, PA 19440 | Incomplete Declaration |
| 2441 | 2440 | 10/29/20 14:23:13 | 10/29/20 14:24:23 | anonymous | | | 015207384-46 | 590602-1 | KANAL | DINA | 1570 FAIRWAY RD APT 204E | HUNTINGDON VLY, PA 19006 | USPS Issue |
| 2442 | 2441 | 10/29/20 14:23:30 | 10/29/20 14:24:24 | anonymous | | | 005964653-46 | 620001-1 | Kohr | Shirley L. | 740 Clemmers Mill Rd. | Schwenksville, PA 19473 | Incomplete Declaration |
| 2443 | 2442 | 10/29/20 14:24:25 | 10/29/20 14:24:55 | anonymous | | | 103939266-46 | 300303-1 | Profka | Nikolla | 732 Suffolk Rd | Jenkintown, PA 19046 | Incomplete Declaration |
| 2444 | 2443 | 10/29/20 14:24:26 | 10/29/20 14:25:30 | anonymous | | | 108292533-46 | 160500-1 | JETER | KHALIF | 511 EVANS ST N | POTTSTOWN PA 19464 | USPS Issue |
| 2445 | 2444 | 10/29/20 14:24:57 | 10/29/20 14:25:38 | anonymous | | | 006162463-46 | 190002-1 | White | Jason A | 423 2nd Ave Apt 1 | Royersford, PA 19468 | Incomplete Declaration |
| 2446 | 2445 | 10/29/20 14:25:39 | 10/29/20 14:26:24 | anonymous | | | 006325543-46 | 65M01-1 | Petruschke | Lauren H | - | - | Incomplete Declaration |
| 2447 | 2446 | 10/29/20 14:25:33 | 10/29/20 14:26:33 | anonymous | | | 107106815-46 | 58BEL05-1 | LANG | JOSEPH | 961 PENN CIR APT D314 | KOP PA 19406 | USPS Issue |
| 2448 | 2447 | 10/29/20 14:26:25 | 10/29/20 14:27:07 | anonymous | | | 002027782-46 | 110303-1 | Polak | Louise | 600 Perkiomen | Lansdale, PA 19446-3433 | Incomplete Declaration |
| 2449 | 2448 | 10/29/20 14:26:35 | 10/29/20 14:27:38 | anonymous | | | 103579997-46 | 190002-1 | SALKOWSKI | JOHN | 735 WASHINGTON ST UNI 301 | ROYERSFORD PA 19468 | USPS Issue |
| 2450 | 2449 | 10/29/20 14:27:10 | 10/29/20 14:27:41 | anonymous | | | 108582707-46 | 400401-1 | Taylor | Corey Gron | - | | Incomplete Declaration |
| 2451 | 2450 | 10/29/20 14:27:42 | 10/29/20 14:28:26 | anonymous | | | 103094323-46 | 350401-1 | Patel | Babubhai C | 787 Hertford Dr | Hatfield, PA 19440 | Incomplete Declaration |
| 2452 | 2451 | 10/29/20 14:28:27 | 10/29/20 14:29:09 | anonymous | | | 109910011-46 | 350401-1 | Patel | Kalpana B | 787 Hertford Dr | Hatfield, PA 19440 | Incomplete Declaration |
| 2453 | 2452 | 10/29/20 14:27:41 | 10/29/20 14:29:35 | anonymous | | | 109131729-46 | 58TNC00-1 | VANLERBERGHE | ANN | 804 LAKEVIEW COURT | KING OF PRUSSIA PA 19406 | USPS Issue |
| 2454 | 2453 | 10/29/20 14:29:11 | 10/29/20 14:32:17 | anonymous | | | 006149671-46 | 110202-1 | Rosa-Martir | Francisco | 660 N Broad St | Lansdale, PA 19446 | Incomplete Declaration |
| 2455 | 2454 | 10/29/20 14:29:37 | 10/29/20 14:32:48 | anonymous | | | 006277129-46 | 58BEL05-1 | GATELY | BERNADETTE | 20733 VALLEY FORGE CIR | KOP PA 19406 | USPS Issue |
| 2456 | 2455 | 10/29/20 14:32:18 | 10/29/20 14:33:04 | anonymous | | | 108409902-46 | 340007-1 | Patel | Jayshree Ishvar | - | | Incomplete Declaration |
| 2457 | 2456 | 10/29/20 14:33:06 | 10/29/20 14:33:34 | anonymous | | | 108788080-46 | 340007-1 | Patel | Ishvar N | - | | Incomplete Declaration |
| 2458 | 2457 | 10/29/20 14:33:35 | 10/29/20 14:34:11 | anonymous | | | 006020288-46 | 460007-1 | McCormick | Joan M | 101 Raven Hollow Dr | North Wales, PA 19454 | Incomplete Declaration |
| 2459 | 2458 | 10/29/20 14:32:51 | 10/29/20 14:34:28 | anonymous | | | 021043191-46 | 58GUL01-1 | TRUBIANO | WENDY | 288 WESTFALL AVE | KOP PA 19406 | USPS Issue |
| 2460 | 2459 | 10/29/20 14:34:12 | 10/29/20 14:34:50 | anonymous | | | 006417678-46 | 460004-1 | Kennedy | Louise J | 238 Cherrywood Ct | North Wales, PA 19454 | Incomplete Declaration |
| 2461 | 2460 | 10/29/20 14:34:30 | 10/29/20 14:35:28 | anonymous | | | 103418716-46 | 58TNC00-1 | BROWN | TAYLOR | 511 LAKEVIEW CT | KING OF PRUSSIA PA 19406 | USPS Issue |
| 2462 | 2461 | 10/29/20 14:34:53 | 10/29/20 14:35:37 | anonymous | | | 006119917-46 | 460003-1 | Bechle | Bonnie | 102 Harbob Ln | North Wales, PA 19454 | Incomplete Declaration |
| 2463 | 2462 | 10/29/20 14:35:30 | 10/29/20 14:36:17 | anonymous | | | 016123438-46 | 660007-1 | KERSEY | REGINA | 24 RAHNS RD | COLLEGEVILLE PA 19426 | USPS Issue |
| 2464 | 2463 | 10/29/20 14:35:38 | 10/29/20 14:36:26 | anonymous | | | 110203099-46 | 460006-1 | Mercier | Taylor | | | Incomplete Declaration |
| 2465 | 2464 | 10/29/20 14:29:13 | 10/29/20 14:37:04 | anonymous | | | 109209088-46 | 490302-1 | Christian | Lucas | 777 Germantown Pike W, APT 316 | Plymouth Mtg, PA 19462 | USPS Issue |
| 2466 | 2465 | 10/29/20 14:36:27 | 10/29/20 14:37:07 | anonymous | | | 006322150-46 | 390104-1 | Muckley | Jonnie R | 1281 Township Line Rd | Gwynedd Valley, PA 19437 | Incomplete Declaration |
| 2467 | 2466 | 10/29/20 14:36:18 | 10/29/20 14:37:11 | anonymous | | | 109150896-46 | 58CAN01-1 | PELLOT | LILLIAN | 251 W DEKALB PIKE APT W217 | KOP PA 19406 | USPS Issue |
| 2468 | 2467 | 10/29/20 14:37:08 | 10/29/20 14:37:40 | anonymous | | | 111077943-46 | 160701-1 | White | Whitney R | 550 Wilson Street | Pottstown, PA 19464 | Incomplete Declaration |
| 2469 | 2468 | 10/29/20 14:37:13 | 10/29/20 14:38:18 | anonymous | | | 109150897-46 | 58CAN01-1 | PELLOT | MICHEAL | 251 W DEKALB  PIKE APT W217 | KOP PA 19406 | USPS Issue |
| 2470 | 2469 | 10/29/20 14:37:42 | 10/29/20 14:38:21 | anonymous | | | 020736870-46 | 400502-1 | McConnell | Marcia Jane | 17 Hanfair Road, Apt 10 | Ardmore, PA 19003 | Incomplete Declaration |
| 2471 | 2470 | 10/29/20 14:38:00 | 10/29/20 14:38:46 | anonymous | | | 006226661-46 | 67E02-1 | NAVE | CAROL | 2858 HICKORY HILL DRIVE | EAGLEVIEW PA 19403 | USPS Issue |
| 2472 | 2471 | 10/29/20 14:38:22 | 10/29/20 14:38:58 | anonymous | | | 108257391-46 | 400703-1 | Toth | Jolan Gabriella | 1100 Remington Road | Wynnewood, PA 19096 | Incomplete Declaration |
| 2473 | 2472 | 10/29/20 14:38:48 | 10/29/20 14:39:34 | anonymous | | | 102476693-46 | 58KIN02-1 | QURESHI | MUSHTAQ | 2104 BRANDENBURG WAY | KOP PA 19406 | USPS Issue |
| 2474 | 2473 | 10/29/20 14:39:00 | 10/29/20 14:39:38 | anonymous | | | 109910163-46 | 401002-1 | Hamilton | Elizabeth Ley | 101 N Merion Ave C-521 | Bryn Mawr, 19010 | Incomplete Declaration |
| 2475 | 2474 | 10/29/20 14:39:35 | 10/29/20 14:40:18 | anonymous | | | 021337572-46 | 58BEL05-1 | BENNETT | RICHARD | 1011 PENN CIR APT D401 | KOP PA 19406 | USPS Issue |
| 2476 | 2475 | 10/29/20 14:39:40 | 10/29/20 14:40:29 | anonymous | | | 110967125-46 | 470003-1 | Schadler | Donald | - | | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2477 | 2476 | 10/29/20 14:39:19 | 10/29/20 14:40:40 | anonymous | | | 102640755-46 | 490302-1 | Adam | Heath | 515 Plymouth Rd, APT E1 | Plymouth Meeting, PA 19462-1611 | USPS Issue |
| 2478 | 2477 | 10/29/20 14:40:30 | 10/29/20 14:40:54 | anonymous | | | 006368289-46 | 370003-1 | Taylor | Darlene L | - | - | Incomplete Declaration |
| 2479 | 2478 | 10/29/20 14:40:19 | 10/29/20 14:41:11 | anonymous | | | 108869228-46 | 58BEL04-1 | THERO | JILLIAN | 751 VANDENBERG RD APT 1207 | KOP PA 19406 | Incomplete Declaration |
| 2480 | 2479 | 10/29/20 14:40:56 | 10/29/20 14:41:30 | anonymous | | | 010482444-46 | 540301-1 | Andrusiak | Michaelann | - | - | Incomplete Declaration |
| 2481 | 2480 | 10/29/20 14:40:44 | 10/29/20 14:41:54 | anonymous | | | 106560883-46 | 120001-1 | Kinsella | Elizabeth | 308 B Windsor Ave | Narberth, PA 19072 | USPS Issue |
| 2482 | 2481 | 10/29/20 14:41:31 | 10/29/20 14:42:01 | anonymous | | | 006118912-46 | 460007-1 | Mehr | Joseph Francis | 113 Mallard Dr W | North Wales, PA 19454 | Incomplete Declaration |
| 2483 | 2482 | 10/29/20 14:41:14 | 10/29/20 14:42:04 | anonymous | | | 006366621-46 | 58BEL04-1 | LAM | SIVONTHUON | 751 VANDENBERG RD APT 1122 | KOP PA 19406 | USPS Issue |
| 2484 | 2483 | 10/29/20 14:42:02 | 10/29/20 14:42:40 | anonymous | | | 005874039-46 | 230001-1 | Hunsicker | Louise A | 770 College Ave | Trappe, PA 19426 | Incomplete Declaration |
| 2485 | 2484 | 10/29/20 14:41:58 | 10/29/20 14:43:03 | anonymous | | | 005769883-46 | 120002-1 | Dobkin | Jane Lynn | 21 Sabine Ave | Narberth, PA 19072 | USPS Issue |
| 2486 | 2485 | 10/29/20 14:42:42 | 10/29/20 14:43:22 | anonymous | | | 110068787-46 | 301103-1 | Meyers | Janice Claire | 1946 Guernsey Ave | Abington, PA 19001 | Incomplete Declaration |
| 2487 | 2486 | 10/29/20 14:42:36 | 10/29/20 14:43:26 | anonymous | | | 109074018-46 | 58TNC00-1 | FENDLE | MARY | 511 LAKEVIEW CT | KOP PA 19406 | USPS Issue |
| 2488 | 2487 | 10/29/20 14:43:23 | 10/29/20 14:44:16 | anonymous | | | 015237268-46 | 300202-1 | Chapman | Nancy C | 1551 Huntingdon Pike Apt Bl12 | Huntingdon Vly, PA | USPS Issue |
| 2489 | 2488 | 10/29/20 14:43:07 | 10/29/20 14:44:17 | anonymous | | | 006141224-46 | 12002-1 | Caplan | Eugenia | 103 Dudley Ave APT 2 | Narberth, PA 19072 | USPS Issue |
| 2490 | 2489 | 10/29/20 14:43:48 | 10/29/20 14:44:50 | anonymous | | | 006207106-46 | 300502-1 | POLES | CRAIG | N/A | ABINGTON, PA 19001 | USPS Issue |
| 2491 | 2490 | 10/29/20 14:44:18 | 10/29/20 14:45:10 | anonymous | | | 103976111-46 | 640001-1 | Thomas | Albert A Sr | 126 E Race St | Stowe, PA 19464 | Incomplete Declaration |
| 2492 | 2491 | 10/29/20 14:44:22 | 10/29/20 14:45:44 | anonymous | | | 107816877-46 | 430202-1 | Muirhead | Scott | 110 Coach LN Apt O-4 | Eagleville, PA 19403 | USPS Issue |
| 2493 | 2492 | 10/29/20 14:44:52 | 10/29/20 14:45:46 | anonymous | | | 108939137-46 | 58KIN02-1 | JOHNSON | MARLON | 1402 BRANDENBURG WAY | KOP PA 19406 | USPS Issue |
| 2494 | 2493 | 10/29/20 14:45:11 | 10/29/20 14:45:58 | anonymous | | | 103207175-46 | 67W00-1 | Kim | Eun Hye | 1408 Reiner Rd | Eagleville, PA 19403 | Incomplete Declaration |
| 2495 | 2494 | 10/29/20 14:45:47 | 10/29/20 14:46:50 | anonymous | | | 110363907-46 | 58CAN02-1 | SIERZEGA | RICHARD | 153 REBEL RD | KOP PA 19406 | USPS Issue |
| 2496 | 2495 | 10/29/20 14:45:47 | 10/29/20 14:46:50 | anonymous | | | 006378392-46 | 490302-1 | Fatin | Parastoo | 624 Gawain Rd | Plymouth MTG, PA 19462 | USPS Issue |
| 2497 | 2496 | 10/29/20 14:46:00 | 10/29/20 14:47:03 | anonymous | | | 005827877-46 | 220001-1 | Berlin | Lisa J | 226 W. Broad St | Telford, PA 18969 | USPS Issue |
| 2498 | 2497 | 10/29/20 14:46:51 | 10/29/20 14:47:41 | anonymous | | | 005693894-46 | 58CAN02-1 | SILETTA | ANTOINETTE | 382 OLD FORT RD | KOP PA 19406 | USPS Issue |
| 2499 | 2498 | 10/29/20 14:47:05 | 10/29/20 14:47:47 | anonymous | | | 103545540-46 | 560005-1 | Walton | Anna M | 807 Tricorn Dr | Lansdale, PA 19446 | Incomplete Declaration |
| 2500 | 2499 | 10/29/20 14:46:53 | 10/29/20 14:48:08 | anonymous | | | 005715513-46 | 120001-1 | Harris | Steven | 108 Grayling Ave | Narberth, PA 19072 | USPS Issue |
| 2501 | 2500 | 10/29/20 14:47:51 | 10/29/20 14:48:23 | anonymous | | | 110015094-46 | 300602-1 | Bond | Mark James | 507 North Hills Ave | Glenside, PA 19038 | Incomplete Declaration |
| 2502 | 2501 | 10/29/20 14:47:43 | 10/29/20 14:48:43 | anonymous | | | 109126854-46 | 58CAN01-1 | NEHY | REGINE | 251 DEKALB PIKE W APT S711 | KING OF PRUSSIA, PA 19406 | USPS Issue |
| 2503 | 2502 | 10/29/20 14:48:25 | 10/29/20 14:49:55 | anonymous | | | 104910571-46 | 58GUL01-1 | Smith | Brian J | 980 Natton Ct | King of Prussia, PA 19406 | Incomplete Declaration |
| 2504 | 2503 | 10/29/20 14:48:11 | 10/29/20 14:49:56 | anonymous | | | 009899772-46 | 120002-1 | Buchanan-McCrimmon | Brittany | 37 Sabine Ave | Narberth, PA 19072 | USPS Issue |
| 2505 | 2504 | 10/29/20 14:48:47 | 10/29/20 14:50:28 | anonymous | | | 109310085-46 | 58BEL05-1 | GERVASIO | JASON | 1041 PENN CIR APT F108 | KING OF PRUSSIA, PA 19406 | USPS Issue |
| 2506 | 2505 | 10/29/20 14:49:57 | 10/29/20 14:50:42 | anonymous | | | 006079910-46 | 460001-1 | Smith | Mercedes | 640 Bethlehem Pike | Montgomeryville, PA 18936 | Incomplete Declaration |
| 2507 | 2506 | 10/29/20 14:50:01 | 10/29/20 14:51:20 | anonymous | | | 109177763-46 | 120002-1 | Pennotti | Christian | 303 Conway Ave | Narberth, PA 19072 | USPS Issue |
| 2508 | 2507 | 10/29/20 14:50:44 | 10/29/20 14:51:23 | anonymous | | | 110593046-46 | 520501-1 | Duncan | Tanika | 901 E Pleasant #1B | Glenside, PA 19038 | Incomplete Declaration |
| 2509 | 2508 | 10/29/20 14:50:29 | 10/29/20 14:51:37 | anonymous | | | 103985304-46 | 58CAN01-1 | KASEMEN | KATHRYN | 251 W DEKALB PIKE 600 | KOP PA 19406 | USPS Issue |
| 2510 | 2509 | 10/29/20 14:51:24 | 10/29/20 14:52:11 | anonymous | | | 015928274-46 | 430304-1 | Fergione | Elizabeth Ann | 11203 Shannondale Dr | Audubon, PA 19403 | Incomplete Declaration |
| 2511 | 2510 | 10/29/20 14:51:39 | 10/29/20 14:52:17 | anonymous | | | 005715588-46 | 380001-1 | WATT | JOHN | 103 BERGER RD | SCHWENKSVILLE, PA 19473 | USPS Issue |
| 2512 | 2511 | 10/29/20 14:52:12 | 10/29/20 14:52:59 | anonymous | | | 109939688-46 | 370001-1 | Mokhtari | Mohamed | 1201 Duchess Ct | Royersford, PA 19468 | Incomplete Declaration |
| 2513 | 2512 | 10/29/20 14:52:19 | 10/29/20 14:53:02 | anonymous | | | 006330055-46 | 380001-1 | BARTON | BEVERLY | 103 BERGER RD | SCHWENKSVILLE, PA 19473 | USPS Issue |
| 2514 | 2513 | 10/29/20 14:51:25 | 10/29/20 14:53:03 | anonymous | | | 005776285-46 | 400203-1 | Daniels | Thomas | 1600 Hagys Ford Rd Apt 1L | Narberth, PA 19072 | USPS Issue |
| 2515 | 2514 | 10/29/20 14:53:03 | 10/29/20 14:53:51 | anonymous | | | 005770707-46 | 380002-1 | KEHS | MARIE | 1011 GRAVEL PIKE N | SCHWENKSVILLE PA 19473 | USPS Issue |
| 2516 | 2515 | 10/29/20 14:53:01 | 10/29/20 14:53:56 | anonymous | | | 006162035-46 | 110301-1 | Mullins | Jamaul K | 310 W Eight ST | Lansdale, PA 19446 | Incomplete Declaration |
| 2517 | 2516 | 10/29/20 14:53:58 | 10/29/20 14:54:34 | anonymous | | | 006248752-46 | 130302-1 | Jackson | Michael A | 24 E. Elm St | Norristown, PA 19401 | Incomplete Declaration |
| 2518 | 2517 | 10/29/20 14:53:53 | 10/29/20 14:54:55 | anonymous | | | 009605236-46 | 380002-1 | FISHER | JUSTIN | 11 STATION AVE | SCHWENKSVILLE PA 19473 | USPS Issue |
| 2519 | 2518 | 10/29/20 14:54:35 | 10/29/20 14:55:11 | anonymous | | | 021077218-46 | 520102-1 | Williams | Eric | 56 Grove Ave | Flourtown, PA 19031 | Incomplete Declaration |
| 2520 | 2519 | 10/29/20 14:53:14 | 10/29/20 14:55:36 | anonymous | | | 006074283-46 | 400203-1 | Rosenblum | Sue Ellen | Oak Hill Condo1637 Oakwood Drive S217 | Narberth, PA 19072 | USPS Issue |
| 2521 | 2520 | 10/29/20 14:54:56 | 10/29/20 14:56:09 | anonymous | | | 107220526-46 | 380002-1 | MCCRACKEN | SARAH | 22 CEMETERY LN | SCHWENKSVILLE, PA 19473 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2522 | 2521 | 10/29/20 14:55:12 | 10/29/20 14:56:49 | anonymous | | | 005801227-46 | 160102-1 | Avery | Vanessa M | 453 Chestnut St | Pottstown, PA 19464 | No secrecy envelope |
| 2523 | 2522 | 10/29/20 14:55:39 | 10/29/20 14:56:59 | anonymous | | | 005961534-46 | 590601-1 | Noll | Barry | 177 Cowbell Rd | Willow Grove, PA 19090 | USPS Issue |
| 2524 | 2523 | 10/29/20 14:56:10 | 10/29/20 14:57:15 | anonymous | | | 108449640-46 | 160702-4 | POLITES | SIGMUND | 813 SHERIDAN ST | POTTSTOWN PA 19464 | USPS Issue |
| 2525 | 2524 | 10/29/20 14:57:17 | 10/29/20 14:58:07 | anonymous | | | 005986516-46 | 160300-1 | DUNDON | THERESA | 103 HARMONY DR W | POTTSTOWN PA 19464 | USPS Issue |
| 2526 | 2525 | 10/29/20 14:57:06 | 10/29/20 14:58:18 | anonymous | | | 109357969-46 | 110201-1 | Homacki | Tatyana | 317 Second St E | Lansdale, PA 19446 | USPS Issue |
| 2527 | 2526 | 10/29/20 14:56:51 | 10/29/20 14:58:40 | anonymous | | | 006405801-46 | 350401-1 | Patel | Jagruti | 2742 Fischer Rd | Hatfield, PA 19440 | No secrecy envelope |
| 2528 | 2527 | 10/29/20 14:58:09 | 10/29/20 14:58:59 | anonymous | | | 005961727-46 | 560003-1 | SIGNORE | KATHERINE | 131 CHURCH RD APT 15-L | NORTH WALES, PA 19454 | USPS Issue |
| 2529 | 2528 | 10/29/20 14:58:42 | 10/29/20 14:59:27 | anonymous | | | 006350087-46 | 230001-1 | Bailetti | Erika | 217 Bentley Dr | Trappe, PA 19426 | No secrecy envelope |
| 2530 | 2529 | 10/29/20 14:58:22 | 10/29/20 14:59:38 | anonymous | | | 103212737-46 | 58TNC00-1 | Brown | Hollie | 210 Earl Street APT 401 | East Williston NY 11596 | USPS Issue |
| 2531 | 2530 | 10/29/20 14:59:00 | 10/29/20 15:00:03 | anonymous | | | 006363477-46 | 560003-1 | DUNNUM | BARBARA | 70 WEXFORD RD | NORTH WALES, PA 19454 | USPS Issue |
| 2532 | 2531 | 10/29/20 14:59:29 | 10/29/20 15:00:21 | anonymous | | | 006420060-46 | 08S02-1 | Gardiner | Ralph S | 36 E Moreland Ave | Hatboro, PA 19040 | No secrecy envelope |
| 2533 | 2532 | 10/29/20 14:59:42 | 10/29/20 15:01:02 | anonymous | | | 006075175-46 | 401201-1 | Schanbacher | Walter | 218 Valley Road | Merion Station, PA 19066 | USPS Issue |
| 2534 | 2533 | 10/29/20 15:00:23 | 10/29/20 15:01:15 | anonymous | | | 021349312-46 | 310204-1 | Nelson | Robert J Jr | 1600 Church Rd Apt 112 | Wyncote, PA 19095 | No secrecy envelope |
| 2535 | 2534 | 10/29/20 15:02:18 | 10/29/20 15:04:55 | anonymous | | | 006075175-46 | 401201-1 | Schanbacher | Walter | 218 Valley Road | Merion Station, PA 19066 | USPS Issue |
| 2536 | 2535 | 10/29/20 15:00:04 | 10/29/20 15:05:46 | anonymous | | | 005935384-46 | 560003-1 | DUNNUM | DAVID | 70 WEXFORD RD | NORTH WALES, PA 19454 | USPS Issue |
| 2537 | 2536 | 10/29/20 15:04:58 | 10/29/20 15:06:16 | anonymous | | | 005895254-46 | 400901-1 | Meister | Elizabeth | P.O. Box 2804 | Bala Cynwyd, PA 19004 | USPS Issue |
| 2538 | 2537 | 10/29/20 15:05:48 | 10/29/20 15:06:48 | anonymous | | | 104044952-46 | 560003-1 | EASTBURN | JESSICA | 259 ARBOUR CT | NORTH WALES PA 19454 | USPS Issue |
| 2539 | 2538 | 10/29/20 15:06:19 | 10/29/20 15:07:27 | anonymous | | | 005744921-46 | 310403-1 | Carmody | Edward | 8111 Heacock LN | Wyncote, PA 19095-1818 | USPS Issue |
| 2540 | 2539 | 10/29/20 15:06:52 | 10/29/20 15:07:50 | anonymous | | | 003402638-46 | 560003-1 | WIEGAND | GERALD | 1238 DICKERSON RD | NORTH WALES, PA 19454 | USPS Issue |
| 2541 | 2540 | 10/29/20 15:07:51 | 10/29/20 15:08:51 | anonymous | | | 006308520-46 | 67E03-1 | THOMPSON | MERLE | 1675 HOUPT WAY | COLLEGEVILLE, PA 19426 | USPS Issue |
| 2542 | 2541 | 10/29/20 15:07:31 | 10/29/20 15:08:54 | anonymous | | | 109876376-46 | 65M01-1 | Bender | Ruby | 302 Flourtown Rd | Lafayette Hill, PA 19444 | USPS Issue |
| 2543 | 2542 | 10/29/20 15:08:58 | 10/29/20 15:10:02 | anonymous | | | 009960832-46 | 370003-1 | LYONS | SUSAN | 334 PEBBLE BEACH DR | ROYERSFORD PA 19468 | USPS Issue |
| 2544 | 2543 | 10/29/20 15:10:09 | 10/29/20 15:11:28 | anonymous | | | 005746175-46 | 370006-1 | RHOADES | JOSEPHINE | 827 LEWIS RD N APT 225 | LIMERICK PA 19468 | USPS Issue |
| 2545 | 2544 | 10/29/20 15:11:29 | 10/29/20 15:12:44 | anonymous | | | 006377533-46 | 370001-1 | FINE | LAUREN | 2902 GATEWAY DR | ROYERSFORD PA 19468 | USPS Issue |
| 2546 | 2545 | 10/29/20 15:12:47 | 10/29/20 15:13:37 | anonymous | | | 006213813-46 | 61M100-1 | BLACK | JOHN | 289 GAY ST | ROYERSFORD PA 19468 | USPS Issue |
| 2547 | 2546 | 10/29/20 15:13:40 | 10/29/20 15:14:42 | anonymous | | | 006204193-46 | 61M100-1 | BLACK | ALEXANDRIA | 289 GAY ST | ROYERSFORD PA 19468 | USPS Issue |
| 2548 | 2547 | 10/29/20 15:14:45 | 10/29/20 15:15:55 | anonymous | | | 006009315-46 | 61M200-1 | DECERIO | MICHELE | 23 DALE RD | ROYERSFORD PA 19468 | USPS Issue |
| 2549 | 2548 | 10/29/20 15:15:45 | 10/29/20 15:16:50 | anonymous | | | 005879780-46 | 530103-1 | Garret | Brenda K | 720 Fretz Rd | Souderton, PA 18964 | USPS Issue |
| 2550 | 2549 | 10/29/20 15:15:58 | 10/29/20 15:16:54 | anonymous | | | 108926498-46 | 370006-1 | HOGUE | ISAAC | 683 LEWIS RD N | LIMERICK PA 19468 | USPS Issue |
| 2551 | 2550 | 10/29/20 15:16:53 | 10/29/20 15:17:40 | anonymous | | | Not visible | Not visible | Garrett | David | 720 Fretz Rd | Souderton, PA 18964 | USPS Issue |
| 2552 | 2551 | 10/29/20 15:16:55 | 10/29/20 15:18:28 | anonymous | | | 002569458-46 | 370006-1 | HOGUE | JOSHUA | 683 LEWIS RD N | LIMERICK PA 19468 | USPS Issue |
| 2553 | 2552 | 10/29/20 15:17:41 | 10/29/20 15:18:56 | anonymous | | | 103565405-46 | 400502-1 | Lynn-Palevsky | Anna C | 120 Adrienne Ln | Wynnewood, PA 19096 | USPS Issue |
| 2554 | 2553 | 10/29/20 15:18:32 | 10/29/20 15:19:37 | anonymous | | | 006369471-46 | 380002-1 | HOUTZ | KIRSTIN | 133 GERLOFF RD | SCHWENKSVILLE PA 19473 | USPS Issue |
| 2555 | 2554 | 10/29/20 15:18:57 | 10/29/20 15:19:52 | anonymous | | | 006329633-46 | 320001-1 | Barr | Janet L | 1995 | Barto, PA 19504 | USPS Issue |
| 2556 | 2555 | 10/29/20 15:19:37 | 10/29/20 15:20:31 | anonymous | | | 006373783-46 | 370001-1 | FINE | JASON | 2902 GATEWAY DR | ROYERSFORD PA 19468 | USPS Issue |
| 2557 | 2556 | 10/29/20 15:19:53 | 10/29/20 15:20:49 | anonymous | | | 109725243-46 | 500001-1 | Peterson | Annelise | 616 Westbourne Rd | Harleysville, PA 19438 | USPS Issue |
| 2558 | 2557 | 10/29/20 15:20:34 | 10/29/20 15:21:13 | anonymous | | | 102880631-46 | 61M100-1 | WHITE | ALEXIS | 330 GAY ST | ROYERSFORD PA 19468 | USPS Issue |
| 2559 | 2558 | 10/29/20 15:20:52 | 10/29/20 15:21:45 | anonymous | | | 103358772-46 | 460003-1 | Naydan | Mary Katherine | 625 North Wales Rd | North Wales, PA 19454 | USPS Issue |
| 2560 | 2559 | 10/29/20 15:21:17 | 10/29/20 15:22:18 | anonymous | | | 006374119-46 | 58BEL01-1 | DOBBINS | DAVID | 201 CAMBRIDGE RD | KOP PA 19406 | USPS Issue |
| 2561 | 2560 | 10/29/20 15:21:48 | 10/29/20 15:22:40 | anonymous | | | 108702242-46 | 61M200-1 | Archey | Emily Elizabeth | 913 Sparkleberry Ln | Collegeville, PA 19426 | USPS Issue |
| 2562 | 2561 | 10/29/20 15:22:21 | 10/29/20 15:23:24 | anonymous | | | 107833557-46 | 190001-1 | HALL | DANIELLA | 25 N 5TH AVE APT C302 | ROYERSFORD PA 19468 | USPS Issue |
| 2563 | 2562 | 10/29/20 15:22:41 | 10/29/20 15:23:37 | anonymous | | | 109013475-46 | 310501-1 | Michel | Kendra C | 435 Peffer Street | Harrisburg, PA 17102 | USPS Issue |
| 2564 | 2563 | 10/29/20 15:23:38 | 10/29/20 15:24:26 | anonymous | | | 107171959-46 | 560005-1 | Atkinson | Wyatt D | 815 McIntosh Way | Lansdale, PA 19446 | USPS Issue |
| 2565 | 2564 | 10/29/20 15:23:26 | 10/29/20 15:24:32 | anonymous | | | 021670153-46 | 58CAN01-1 | SCOTT | TAMARA | 251 DEKALB PIKE W APT E421 | KOP PA 19406 | USPS Issue |
| 2566 | 2565 | 10/29/20 15:24:28 | 10/29/20 15:25:24 | anonymous | | | 107866585-46 | 480002-1 | Shin | Jonathan S | 375 Market St | Boston, MA 02135 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2567 | 2566 | 10/29/20 15:24:37 | 10/29/20 15:26:10 | anonymous | | | 012697937-46 | 58BEL05-1 | HIPPLE | ERIN | 3000 VALLEY FORGE CIR APT 1250 | KOP PA 19406 | USPS Issue |
| 2568 | 2567 | 10/29/20 15:25:25 | 10/29/20 15:26:19 | anonymous | | | 109695124-1 | 560003-1 | Ramos Romero | Jean Jamier | 131 Church Rd Apt 6L | North Wales, PA 19454 | USPS Issue |
| 2569 | 2568 | 10/29/20 15:26:21 | 10/29/20 15:27:26 | anonymous | | | 110048659-46 | 560003-1 | Roman de Jesus | Valerie Ann | 131 Church Rd Apt 6L | North Wales, PA 19454 | USPS Issue |
| 2570 | 2569 | 10/29/20 15:26:12 | 10/29/20 15:28:17 | anonymous | | | 020967515-46 | 460005-1 | WATSON | MARYELLA | 203 LIVINGSTON CT | NORTH WALES PA 19454 | USPS Issue |
| 2571 | 2570 | 10/29/20 15:27:28 | 10/29/20 15:28:23 | anonymous | | | 103876652-46 | 530103-1 | Holmes | Alessandra K | 4610 Merchant Square Pl | Lansdale, PA 19446 | USPS Issue |
| 2572 | 2571 | 10/29/20 15:28:27 | 10/29/20 15:29:17 | anonymous | | | 108830010-46 | 530103-1 | Cruz | Jessica Lauren | 1301 North Bend Ct | Lansdale, PA 19446 | USPS Issue |
| 2573 | 2572 | 10/29/20 15:28:19 | 10/29/20 15:29:18 | anonymous | | | 006414228-46 | 340003-1 | CHAFFIER | DELORIS | 284 COUNTRY CLUB DR | TELFORD PA 18969 | USPS Issue |
| 2574 | 2573 | 10/29/20 15:29:19 | 10/29/20 15:30:16 | anonymous | | | 006264762-46 | 67E01-1 | Przychodzien | Arthur | 182 Meadowview Lane | Lansdale, PA 19446 | USPS Issue |
| 2575 | 2574 | 10/29/20 15:29:19 | 10/29/20 15:30:31 | anonymous | | | 014730753-46 | 310303-1 | ROTTA | STEFANIE | 613 ELKINS AVE | ELKINS PARK, PA 19027 | USPS Issue |
| 2576 | 2575 | 10/29/20 15:30:17 | 10/29/20 15:30:57 | anonymous | | | 006419262-46 | 67E03-1 | Bongers | Ute W | 23 Hickory Heights | Lansdale, PA 19446 | USPS Issue |
| 2577 | 2576 | 10/29/20 15:30:33 | 10/29/20 15:31:36 | anonymous | | | 005963057-46 | 301201-1 | HATTMAN | CHARLES | 2241 WHARTON RD | GLENSIDE PA 19038 | USPS Issue |
| 2578 | 2577 | 10/29/20 15:30:59 | 10/29/20 15:32:02 | anonymous | | | 006418817-46 | 67E03-1 | Woolford | Lois J | 739 Westhill Way | Lansdale, PA 19446 | USPS Issue |
| 2579 | 2578 | 10/29/20 15:32:03 | 10/29/20 15:32:58 | anonymous | | | 006405224 | 560006-1 | Paci | Scott P | 118 Stony Creek Ave | Lansdale, PA 19446 | USPS Issue |
| 2580 | 2579 | 10/29/20 15:32:28 | 10/29/20 15:33:29 | anonymous | | | 021372639-46 | 58KIN01-1 | KRAJEWSKI | ALEXIA | 22 HIGHPOINT DR | THORNTON PA 19373 | USPS Issue |
| 2581 | 2580 | 10/29/20 15:33:31 | 10/29/20 15:34:30 | anonymous | | | 108034119-46 | 310602-1 | SEBASTIAN | ASHLEY | 246 CHURCH ST | PHILADELPHIA PA 19106 | USPS Issue |
| 2582 | 2581 | 10/29/20 15:09:02 | 10/29/20 15:34:47 | anonymous | | | 005805285-46 | 67E02-1 | Nave | David | 2858 Hickory Hill | Norristown, PA 19403-4711 | USPS Issue |
| 2583 | 2582 | 10/29/20 15:34:32 | 10/29/20 15:35:52 | anonymous | | | 006166167-46 | 490401-1 | JACKSON | DAVID | 2071 SIERRA RD | PLYMOUTH MTG PA 19462 | USPS Issue |
| 2584 | 2583 | 10/29/20 15:34:53 | 10/29/20 15:36:15 | anonymous | | | 110585533-46 | 630302-1 | Markman | Aaron | 566 Canterberry Road | Norristown, PA 19403 | USPS Issue |
| 2585 | 2584 | 10/29/20 15:35:56 | 10/29/20 15:37:07 | anonymous | | | 015601669-46 | 310402-1 | ADAMS | KENDRA | 7723 WASHINGTON LN #B APT ? | ELKINS PARK PA 19027 | USPS Issue |
| 2586 | 2585 | 10/29/20 15:36:20 | 10/29/20 15:37:31 | anonymous | | | 006180327-46 | 630302-1 | Cassidy | Mary | 1906 Yorktown N | Norristown, PA 19403 | USPS Issue |
| 2587 | 2586 | 10/29/20 15:37:08 | 10/29/20 15:38:23 | anonymous | | | 006046077-46 | 530103-1 | HILT | PATRICIA | 4408 MERCHANT SQUARE PL | LANSDALE PA 19446 | USPS Issue |
| 2588 | 2587 | 10/29/20 15:37:34 | 10/29/20 15:38:39 | anonymous | | | 005992735-46 | 330103-1 | Miksic | Theresa | 7 Embassy Cir | Norristown, PA 19403 | USPS Issue |
| 2589 | 2588 | 10/29/20 15:33:01 | 10/29/20 15:39:08 | anonymous | | | 006261407-46 | 67E03-1 | Lynch | Robert W | 207 Meadowlark Pt | Lansdale, PA 19446 | USPS Issue |
| 2590 | 2589 | 10/29/20 15:38:26 | 10/29/20 15:39:30 | anonymous | | | 105414304-46 | 530103-1 | RIMMER | JAMES | 4610 MERCHANT SQUARE PL | LANSDALE PA 19446 | USPS Issue |
| 2591 | 2590 | 10/29/20 15:39:11 | 10/29/20 15:40:11 | anonymous | | | 106693977-46 | 550001-1 | Baldys | Elizabeth Justine | 3330 Big Rd | Frederick, PA 19435 | USPS Issue |
| 2592 | 2591 | 10/29/20 15:39:14 | 10/29/20 15:40:14 | anonymous | | | 005992737-46 | 330103-1 | Miksic | Stephen | 7 Embassy Cir | Norristown, PA 19403 | USPS Issue |
| 2593 | 2592 | 10/29/20 15:39:33 | 10/29/20 15:40:25 | anonymous | | | 107728728-46 | 560006-1 | HUTCHINGS | JON | 181 ERIC LANE | LANSDALE PA 19446 | USPS Issue |
| 2594 | 2593 | 10/29/20 15:40:13 | 10/29/20 15:40:58 | anonymous | | | 021432572-46 | 590701-1 | Mansor | Nathan John | 607 Preston Ln | Hatboro, PA 19040 | USPS Issue |
| 2595 | 2594 | 10/29/20 15:40:27 | 10/29/20 15:41:34 | anonymous | | | 106426003-46 | 560007-1 | BISACQUINO | BRIAN | 640 GARFIELD AVE | LANSDALE PA 19446 | USPS Issue |
| 2596 | 2595 | 10/29/20 15:40:18 | 10/29/20 15:41:36 | anonymous | | | 003602189-46 | 510003-1 | Firth | Victoria | 2226 Chandler Lane | Schwenksville, PA 19473 | USPS Issue |
| 2597 | 2596 | 10/29/20 15:40:59 | 10/29/20 15:41:47 | anonymous | | | 116338582-46 | 530103-1 | Unver | Amira V | 135 Canoe Brook Parkway | Summit, NJ 07901 | USPS Issue |
| 2598 | 2597 | 10/29/20 15:41:36 | 10/29/20 15:42:18 | anonymous | | | 020955283-46 | 490302-1 | CONNOR | NANCY | 606 LAUNFALL RD | PLYMOUTH MTG PA 19462 | USPS Issue |
| 2599 | 2598 | 10/29/20 15:41:48 | 10/29/20 15:42:49 | anonymous | | | 110835692-46 | 65E01-1 | Littleson | Jacqueline | 155 W 15th St | NY, NY 10011 | USPS Issue |
| 2600 | 2599 | 10/29/20 15:42:21 | 10/29/20 15:43:12 | anonymous | | | 005785999-46 | 61MC00-1 | SCHEITLIN | OLGA | 88 MALLARD CT | PHOENIXVILLE, PA 19460 | USPS Issue |
| 2601 | 2600 | 10/29/20 15:41:58 | 10/29/20 15:43:14 | anonymous | | | 108260710-46 | 370005-1 | Angiolillo | Antonia Marie | 171 Bradford Dr | Schwenksville, PA 19473 | USPS Issue |
| 2602 | 2601 | 10/29/20 15:42:51 | 10/29/20 15:43:39 | anonymous | | | 006109260-46 | 58BEL05-1 | Leflar | Regina Caroline | 10318 Valley Forge Cir | King of Prussia, PA 19406 | USPS Issue |
| 2603 | 2602 | 10/29/20 15:43:33 | 10/29/20 15:44:29 | anonymous | | | 014673023-46 | 490303-1 | HUNSBERGER | MELISSA | 134 PLYMOUTH RD | PLYMOUTH MTG PA 19462 | USPS Issue |
| 2604 | 2603 | 10/29/20 15:43:42 | 10/29/20 15:44:52 | anonymous | | | 005951119-46 | 58BEL05-1 | Leflar | Jeffrey W | 10318 Valley Forge Cir Apt 318 | King of Prussia, PA 19406 | USPS Issue |
| 2605 | 2604 | 10/29/20 15:43:41 | 10/29/20 15:45:01 | anonymous | | | 009964283-46 | 400302-1 | Kuhn | John | 19 Rock Hill Rd APT 5C | Bala-Cynwyd, PA 19004 | USPS Issue |
| 2606 | 2605 | 10/29/20 15:44:33 | 10/29/20 15:45:26 | anonymous | | | 005512139-46 | 490202-1 | KITTRICK | EILEEN | 115 VALLEY CREEK RD | PLYMOUTH MTG PA 19462 | USPS Issue |
| 2607 | 2606 | 10/29/20 15:44:54 | 10/29/20 15:46:10 | anonymous | | | 108820230-46 | 301203-1 | Blount | Michael Lynwood Jr | 1875 Jenkintown Rd, Apt, Apt, G204 | Jenkintown, PA 19046 | USPS Issue |
| 2608 | 2607 | 10/29/20 15:45:29 | 10/29/20 15:46:21 | anonymous | | | 006048265-46 | 490201-1 | TRAVE | KATHLEEN | 3012 AZALEA TER | PLYMOUTH MTG PA 19462 | USPS Issue |
| 2609 | 2608 | 10/29/20 15:45:06 | 10/29/20 15:46:37 | anonymous | | | 009964282-46 | 400302-1 | Kuhn | Janice | 19 Rock Hill Rd APT 5C | Bala-Cynwyd, PA 19004 | USPS Issue |
| 2610 | 2609 | 10/29/20 15:46:19 | 10/29/20 15:47:05 | anonymous | | | 006035344-46 | 67E02-1 | Hugo | Jeffrey M | 232 Caspian Ln | Norristown, PA 19403 | USPS Issue |
| 2611 | 2610 | 10/29/20 15:46:24 | 10/29/20 15:47:26 | anonymous | | | 110319697-46 | 490302-1 | POLISHOOK | JEAN | 777 GERMANTOWN PIKE W APT 316 | PLYMOUTH MTG PA 19462 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2612 | 2611 | 10/29/20 15:47:06 | 10/29/20 15:48:14 | anonymous | | | 003577504-46 | 590301-1 | Gausz | Nancy Decorrevont | 810 Patterson Ave | Willow Grove, PA 19090 | USPS Issue |
| 2613 | 2612 | 10/29/20 15:47:34 | 10/29/20 15:48:36 | anonymous | | | 006091204-46 | 401302-1 | Barinov | Lev | 69 Academy Rd | Bala-Cynwyd, PA 19004 | USPS Issue |
| 2614 | 2613 | 10/29/20 15:48:39 | 10/29/20 15:49:33 | anonymous | | | 110286936-46 | 401201-1 | Hoffman | Jadon | 92 Merbrook LN | Merion Station, PA 19066 | USPS Issue |
| 2615 | 2614 | 10/29/20 15:48:17 | 10/29/20 15:49:40 | anonymous | | | 020944231-46 | 590202-1 | Bald | Matthew John | 2621 Horsham Rd, A1 | Hatboro, PA 19040-4348 | USPS Issue |
| 2616 | 2615 | 10/29/20 15:49:43 | 10/29/20 15:50:51 | anonymous | | | 109894731-46 | 370005-1 | Heine | Julia | 42 Bradford Dr | Schwenksville, PA 19473 | USPS Issue |
| 2617 | 2616 | 10/29/20 15:49:36 | 10/29/20 15:50:55 | anonymous | | | 006050251-46 | 401301-1 | Schwartz | Marilynne | 406 Gary LN | Bala-Cynwyd, PA 19004 | USPS Issue |
| 2618 | 2617 | 10/29/20 15:50:52 | 10/29/20 15:51:47 | anonymous | | | 006184512-46 | 330203-1 | Emery | Carol | 2620 Dekalb Pike 408 | Norristown, PA 19401 | USPS Issue |
| 2619 | 2618 | 10/29/20 15:50:58 | 10/29/20 15:52:00 | anonymous | | | 103217639-46 | 430102-1 | Mehr | Christopher | 239 E 7th Street | Lansdale, PA 19446 | USPS Issue |
| 2620 | 2619 | 10/30/20 8:10:39 | 10/30/20 8:17:37 | anonymous | | | 110624590-46 | 460006-1 | Hepner | Talia | 104 Brook Cir | | INCOMPLETE DECLARATION |
| 2621 | 2620 | 10/30/20 8:17:45 | 10/30/20 8:20:45 | anonymous | | | no id | no id | AKHTER | TAHZIBA | 38 JENKINS AVE APT 608 | LANSDALE, PA 19446 | INCOMPLETE DECLARATION |
| 2622 | 2621 | 10/30/20 8:21:05 | 10/30/20 8:26:06 | anonymous | | | 005698799-46 | 360105-1 | BAKER | RICHARD | 233 UPLAND AVE | HORSHAM, PA 19044 | Incomplete Declaration |
| 2623 | 2622 | 10/30/20 8:26:07 | 10/30/20 8:27:53 | anonymous | | | 109692816-46 | 300801-1 | HARRIS | JORDAN | N/A | N/A | Incomplete Declaration |
| 2624 | 2623 | 10/30/20 8:27:54 | 10/30/20 8:31:25 | anonymous | | | 005686722-46 | 65M04-1 | LUKENS | KATHLEEN | 4143 TWYNNWOOD RD | LAFAYETTE HILL, PA 19444 | Incomplete Declaration |
| 2625 | 2624 | 10/30/20 8:31:30 | 10/30/20 8:34:20 | anonymous | | | 102837175-46 | 350301-1 | WISE | PHOEBE | 2058 MAPLE AVE APT K2-3 | HATFIELD, PA 19440 | Incomplete Declaration |
| 2626 | 2625 | 10/30/20 8:34:22 | 10/30/20 8:35:28 | anonymous | | | 103013998-46 | 310603-1 | JACKSON | SHANELLE | 26 TOWNSHIP LINE RD APT C42 | ELKINS PARK, PA 19027 | Incomplete Declaration |
| 2627 | 2626 | 10/30/20 8:35:30 | 10/30/20 8:37:10 | anonymous | | | 005785564-46 | 110101-1 | PAGAN | KAREN | 325 MADISON ST F301 | LANSDALE, PA 19446 | Incomplete Declaration |
| 2628 | 2627 | 10/30/20 8:37:12 | 10/30/20 8:42:00 | anonymous | | | 005977424-46 | 460008-1 | STAMBAUGH | CAROL | N/A | N/A | Incomplete Declaration |
| 2629 | 2628 | 10/30/20 8:42:02 | 10/30/20 8:44:15 | anonymous | | | 006346377-46 | 540103-1 | WANI-MENU | PADMINI | 952 VAN SANT LN | AMBLER PA 19002 | Incomplete Declaration |
| 2630 | 2629 | 10/30/20 8:44:26 | 10/30/20 8:46:37 | anonymous | | | 103260007-46 | 460008-1 | ANN | RICHARD | 137 GWYNMONT DR | NORTH WALES PA 19454 | Incomplete Declaration |
| 2631 | 2630 | 10/30/20 8:46:39 | 10/30/20 8:48:00 | anonymous | | | 006041158-46 | 61T00-1 | CHIODO | CHRISTINE | 1638 WEST MAIN ST | COLLEGEVILLE, PA 19426 | Incomplete Declaration |
| 2632 | 2631 | 10/30/20 8:48:08 | 10/30/20 8:49:19 | anonymous | | | 006104348-46 | 400603-1 | ROAN | SUSAN | 917 SPRING MILL RD | VILLANOVA, PA 19085 | Incomplete Declaration |
| 2633 | 2632 | 10/30/20 8:49:22 | 10/30/20 8:50:39 | anonymous | | | 006273096-46 | 08S02-1 | RUFF | JENNIFER | 123 B S YORK RD | HATBORO PA 19040 | Incomplete Declaration |
| 2634 | 2633 | 10/30/20 8:50:41 | 10/30/20 8:52:54 | anonymous | | | 006344283-46 | 65M01-1 | LANAHAN | DIANE | N/A | N/A | Incomplete Declaration |
| 2635 | 2634 | 10/30/20 8:52:56 | 10/30/20 8:53:53 | anonymous | | | 012743132-46 | 460008-1 | BERESOVOY | WILLIAM | 105 NEWPORT LN | NORTH WALES PA 19454 | Incomplete Declaration |
| 2636 | 2635 | 10/30/20 8:53:57 | 10/30/20 8:55:05 | anonymous | | | 006187791-46 | 560001-1 | CASE | KENNETH | 510 WASHINGTON AVE | NORTH WALES, PA 19454 | Incomplete Declaration |
| 2637 | 2636 | 10/30/20 8:55:06 | 10/30/20 9:04:24 | anonymous | | | 006418364-46 | 410500-1 | RISPO | JAMES | 3737 SIPLER LN | HUNTINGDON VALLEY PA 19006 | USPS Issue |
| 2638 | 2637 | 10/30/20 9:05:06 | 10/30/20 9:08:32 | anonymous | | | 109066743-46 | 400901-1 | FINKELSTEIN | LIA | 223 EDGEHILL RD | MERION STATION PA 19066 | USPS Issue |
| 2639 | 2638 | 10/30/20 9:08:34 | 10/30/20 9:09:58 | anonymous | | | 006100967-46 | 58GUL02-1 | LUNDEN | CHARLOTTE | 511 MEADOW LN | KOP PA 19406 | USPS Issue |
| 2640 | 2639 | 10/30/20 9:10:01 | 10/30/20 9:11:47 | anonymous | | | 006260270-46 | 520102-1 | MASTROIENI | ANITA | 64 W WISSAHICKON AVE | FLOURTOWN PA 19031 | USPS Issue |
| 2641 | 2640 | 10/30/20 9:11:48 | 10/30/20 9:12:59 | anonymous | | | 005938337-46 | 400901-1 | FINKELSTEIN | LEE | 223 EDGEHILL RD | MERION STATION PA 19066 | USPS Issue |
| 2642 | 2641 | 10/30/20 9:13:02 | 10/30/20 9:17:51 | anonymous | | | 103821317-46 | 470002-1 | SANTANGELO | ANTHONY | 1004 SOUTH 22ND ST | PHILADELPHIA, PA 19164 | USPS Issue |
| 2643 | 2642 | 10/30/20 9:17:52 | 10/30/20 9:18:51 | anonymous | | | 110358351-46 | 58ROB00-1 | CARMODY | JON | 405 ALDERBROOK DR | WAYNE PA 19087 | USPS Issue |
| 2644 | 2643 | 10/30/20 9:18:54 | 10/30/20 9:19:49 | anonymous | | | 006097671-46 | 400601-1 | SPILLER | FERN | 35 ROSEMONT AVE | BRYN MAWR PA 19010 | USPS Issue |
| 2645 | 2644 | 10/30/20 9:19:51 | 10/30/20 9:20:48 | anonymous | | | 020136283-46 | 58ROB00-1 | FRYCKE | SAMUEL | 442 ROBIN HILL RD | WAYNE PA 19087 | USPS Issue |
| 2646 | 2645 | 10/30/20 9:20:49 | 10/30/20 9:21:57 | anonymous | | | 103267299-46 | 58ROB00-1 | KIRA | TAISSA | 405 ALDERBROOK DR | WAYNE PA 19087 | USPS Issue |
| 2647 | 2646 | 10/30/20 9:21:58 | 10/30/20 9:22:53 | anonymous | | | 109929611-46 | 58ROB00-1 | CLAYWELL | CALEB | 945 CROTON  RD | WAYNE PA 19087 | USPS Issue |
| 2648 | 2647 | 10/30/20 9:22:55 | 10/30/20 9:23:59 | anonymous | | | 010534629-46 | 370006-1 | RIVERA-STAFFA | NANCY | 501 HUNSBERGER DR | LIMERICK PA 19468 | USPS Issue |
| 2649 | 2648 | 10/30/20 9:24:01 | 10/30/20 9:25:36 | anonymous | | | 014811739-46 | 590301-1 | KELLY | MEGAN | 626 LAKEVUE DR | WILLOW GROVE PA 19090 | USPS Issue |
| 2650 | 2649 | 10/30/20 9:25:38 | 10/30/20 9:27:17 | anonymous | | | 015646191-46 | 590301-1 | SCHWARTZ | JOSEPH | 626 LAKEVUE DR | WILLOW GROVE PA 19090 | USPS Issue |
| 2651 | 2650 | 10/30/20 9:27:18 | 10/30/20 9:28:19 | anonymous | | | 103278607-46 | 130401-1 | SIMMONS | MAI-LAN | 593 MARSHALL ST E | NORRISTOWN, PA 19401 | USPS Issue |
| 2652 | 2651 | 10/30/20 9:28:21 | 10/30/20 9:29:17 | anonymous | | | 021661239-46 | 590202-1 | SHRIVER | KEVIN | 2744 KEEBLER CT | WILLOW GROVE PA 19090 | USPS Issue |
| 2653 | 2652 | 10/30/20 9:29:19 | 10/30/20 9:30:13 | anonymous | | | 006377043-46 | 590302-1 | KALINOWSKY | ELIZABETH | 510 GILPIN RD | WILLOW GROVE PA 19090 | USPS Issue |
| 2654 | 2653 | 10/30/20 9:30:16 | 10/30/20 9:31:06 | anonymous | | | 006307653-46 | 510002-1 | MCGOVERN | LAURA | 1056 LEA RD | COLLEGEVILLE PA 19426 | USPS Issue |
| 2655 | 2654 | 10/30/20 9:31:08 | 10/30/20 9:32:09 | anonymous | | | 020966655-46 | 630401-1 | LENZ | MARY | 127 BRANDON RD | NORRISTOWN PA 19403 | USPS Issue |
| 2656 | 2655 | 10/30/20 9:32:11 | 10/30/20 9:32:59 | anonymous | | | 005873354-46 | 630101-1 | MCQUAID | SEAN | 121 CLEMENS CIR | NORRISTOWN PA 19403 | USPS Issue |

| | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2657 | 2656 | 10/30/20 9:33:01 | 10/30/20 9:34:40 | anonymous | | | 005700741-46 | 360203-1 | HALLOWELL | MICHEAL | 324 SUN VALLEY DR | AMBLER PA 19002 | USPS Issue |
| 2658 | 2657 | 10/30/20 9:34:41 | 10/30/20 9:35:37 | anonymous | | | 021791138-46 | 67E01-1 | OVARI | NOEMI | 1405 OAK CIR | LANSDALE PA 19446 | USPS Issue |
| 2659 | 2658 | 10/30/20 9:36:34 | 10/30/20 9:38:08 | anonymous | | | 109206176-46 | 460002-1 | MCANULTY | SARAH | 173 PINECREST LN | LANSDALE PA 19446 | USPS Issue |
| 2660 | 2659 | 10/30/20 9:38:11 | 10/30/20 9:39:12 | anonymous | | | 005771604-46 | 390101-1 | REINHEIMER | ORASA | 1215 TURNBERRY LN | NORTH WALES PA 19454 | USPS Issue |
| 2661 | 2660 | 10/30/20 9:39:18 | 10/30/20 9:40:21 | anonymous | | | 006066168-46 | 390201-1 | KLINE | BEATRICE | N/A | N/A | USPS Issue |
| 2662 | 2661 | 10/30/20 9:40:22 | 10/30/20 9:41:30 | anonymous | | | 005942581-46 | 390201-1 | CLOWER | STEPHANNA | N/A | N/A | USPS Issue |
| 2663 | 2662 | 10/30/20 9:41:32 | 10/30/20 9:42:44 | anonymous | | | 108258714-46 | 310301-1 | HEALY | KATHERINE | 154 GREENWOOD AVE | WYNCOTE PA 19095 | USPS Issue |
| 2664 | 2663 | 10/30/20 9:42:46 | 10/30/20 9:43:53 | anonymous | | | 005856984-46 | 380002-1 | DOUGLASS | THOMAS | 234 FULMER RD | N/A | USPS Issue |
| 2665 | 2664 | 10/30/20 9:43:55 | 10/30/20 9:45:13 | anonymous | | | 108992547-46 | 400201-1 | MARSHALL | LEIGH | 1120 YOUNGSFORD RD | GLADWYNE PA 19035 | USPS Issue |
| 2666 | 2665 | 10/30/20 9:45:14 | 10/30/20 9:46:48 | anonymous | | | 110746333-46 | 110302-1 | GOETTER | ANNABELLE | 211 HAINES ST | NEWARK DE 19711 | USPS Issue |
| 2667 | 2666 | 10/30/20 9:46:49 | 10/30/20 9:48:27 | anonymous | | | 103829905-46 | 050100-1 | HANKS | MARIE | 200 W ELM ST | CONSHOHOCKEN PA 19428 | USPS Issue |
| 2668 | 2667 | 10/30/20 9:48:30 | 10/30/20 9:50:33 | anonymous | | | 110342624-46 | 330203-1 | VANDURME | ALEXANDER | 2132 CAROL LN | NORRISTOWN PA 19401 | USPS Issue |
| 2669 | 2668 | 10/30/20 9:50:34 | 10/30/20 9:53:41 | anonymous | | | 005892844-46 | 65W03-1 | BENJAMIN | MARY | 801 RIDGE PIKE C307 MASONIC VILLAGE | LAFAYETTE HILL PA 19444 | USPS Issue |
| 2670 | 2669 | 10/30/20 9:53:42 | 10/30/20 9:55:23 | anonymous | | | 003291060-46 | 570001-1 | PICKERING | LAWRENCE | 2001 ROSE DRIVE | PENNSBURG PA 18073 | USPS Issue |
| 2671 | 2670 | 10/30/20 9:55:24 | 10/30/20 9:56:40 | anonymous | | | 003285147-46 | 570001-1 | PICKERING | JILL | 2001 ROSE DRIVE | PENNSBURG PA 18073 | USPS Issue |
| 2672 | 2671 | 10/30/20 9:56:41 | 10/30/20 9:57:51 | anonymous | | | 005797461-46 | 67E03-1 | THOMPSON | MARY | 1675 HOUPT WAY | COLLEGEVILLE, PA 19426 | USPS Issue |
| 2673 | 2672 | 10/30/20 10:07:21 | 10/30/20 10:08:21 | anonymous | | | 006034616-46 | 230001-1 | CLARK | DENISE | 441 FRANKLIN CT | TRAPPE PA 19426 | USPS Issue |
| 2674 | 2673 | 10/30/20 10:08:30 | 10/30/20 10:09:36 | anonymous | | | 006039739-46 | 570001-1 | CLEMMER | DARLENE | 1025 BURGUNDY CIR | PENNSBURG PA 18073 | USPS Issue |
| 2675 | 2674 | 10/30/20 10:09:38 | 10/30/20 10:10:46 | anonymous | | | 110026073-46 | 401001-1 | RIZZO | SARA | 230 LAUREL LANE | HAVERFORD PA 19041 | USPS Issue |
| 2676 | 2675 | 10/30/20 10:10:48 | 10/30/20 10:11:53 | anonymous | | | 110085959-46 | 590302-1 | BOLER | SHAWNDREA | 3980 COMMERCE AVE APT 41 | WILLOW GROVE PA 19090 | USPS Issue |
| 2677 | 2676 | 10/30/20 10:11:54 | 10/30/20 10:13:15 | anonymous | | | 006057341-46 | 310403-1 | CARMODY | DIANNE | 8111 HEACOCK LN | WYNCOTE PA 19095 | USPS Issue |
| 2678 | 2677 | 10/30/20 10:13:16 | 10/30/20 10:15:23 | anonymous | | | 005776038-46 | 310601-1 | CARPEY | JILLA | N/A | JENKINTOWN PA 19046 | USPS Issue |
| 2679 | 2678 | 10/30/20 10:15:26 | 10/30/20 10:16:25 | anonymous | | | 002957865-46 | 480001-1 | RODGERS | JESSE | 122 LINCOLN RD | COLLEGEVILLE PA 19426 | USPS Issue |
| 2680 | 2679 | 10/30/20 10:16:26 | 10/30/20 10:17:31 | anonymous | | | 006029462-46 | 510003-1 | TOWNSEND | JAMES | 451 DOLORES DR | COLLEGEVILLE PA 19426 | USPS Issue |
| 2681 | 2680 | 10/30/20 10:17:32 | 10/30/20 10:18:31 | anonymous | | | 103136245-46 | 040002-1 | HENSLEY | SHERRY | 191 FIRST AVE APT 1 | COLLEGEVILLE PA 19426 | USPS Issue |
| 2682 | 2681 | 10/30/20 10:18:32 | 10/30/20 10:19:30 | anonymous | | | 005937150-46 | 590101-1 | RONDINELLI | VICTORIA | 315 INMAN TER | WILLOW GROVE PA 19090 | USPS Issue |
| 2683 | 2682 | 10/30/20 10:19:31 | 10/30/20 10:22:13 | anonymous | | | 109367069-46 | 630402-1 | KEEFRIDER | MADISON | 19 IRIS DR APT 19 | NORRISTOWN PA 19403 | USPS Issue |
| 2684 | 2683 | 10/30/20 10:22:16 | 10/30/20 10:23:23 | anonymous | | | 021511919-46 | 660002-1 | PATEL | RAVI | 155 BROCHANT CIR | BLUE BELL PA 19422 | USPS Issue |
| 2685 | 2684 | 10/30/20 10:23:24 | 10/30/20 10:24:31 | anonymous | | | 108071074-46 | 61MC00-1 | BOLTON | SIANI | 83 GOLDFINCH CIR | PHOENIXVILLE PA 19460 | USPS Issue |
| 2686 | 2685 | 10/30/20 10:24:33 | 10/30/20 10:25:51 | anonymous | | | 108220763-46 | 150001-1 | SCRIPTURE | SYDNEY | 489 MACOBY ST | PENNSBURG PA 18073 | USPS Issue |
| 2687 | 2686 | 10/30/20 10:25:52 | 10/30/20 10:26:53 | anonymous | | | 108700350-46 | 540601-1 | GOODMAN | BLAKE | 1800 CARMEL PL | AMBLER PA 19002 | USPS Issue |
| 2688 | 2687 | 10/30/20 10:26:54 | 10/30/20 10:27:54 | anonymous | | | 103826104-46 | 310602-1 | BURTON | REMY | 7926 PARK AVE | ELKINS PARK PA 19027 | USPS Issue |
| 2689 | 2688 | 10/30/20 10:27:55 | 10/30/20 10:28:54 | anonymous | | | 109175147-46 | 370002-1 | HALLAHAN | KATHERINE | 1106 FOUR MAPLES CT | LIMERICK, PA 19468 | USPS Issue |
| 2690 | 2689 | 10/30/20 10:28:55 | 10/30/20 10:29:59 | anonymous | | | 106943496-46 | 65W01-1 | DAGENAIS | DYLAN | 146 W 76TH ST APT 1F | NEW YORK NY 10023 | USPS Issue |
| 2691 | 2690 | 10/30/20 10:30:02 | 10/30/20 10:31:06 | anonymous | | | 009621950-46 | 380002-1 | VERLEYSEN | STEFAN | 13 STATION AVE | SCHWENKSVILLE, PA 19473 | USPS Issue |
| 2692 | 2691 | 10/30/20 10:31:08 | 10/30/20 10:32:03 | anonymous | | | 006101175-46 | 560007-1 | SCHAFER | ROBERT | 726 TRANQUILITY LN | LANSDALE, PA 19446 | USPS Issue |
| 2693 | 2692 | 10/30/20 10:32:05 | 10/30/20 10:33:05 | anonymous | | | 016161659-46 | 630402-1 | SCARBOROUGH | DWAYNE | 59 ARBOUR CT | NORRISTOWN PA 19403 | USPS Issue |
| 2694 | 2693 | 10/30/20 10:33:06 | 10/30/20 10:34:04 | anonymous | | | 109170945-46 | 630301-1 | BRASSINGTON | JUNE | 6303 SENTINEL RDG APT 6303 | EAGLEVIEW PA 19403 | USPS Issue |
| 2695 | 2694 | 10/30/20 10:34:07 | 10/30/20 10:34:54 | anonymous | | | 006101174-46 | 560007-1 | SCHAFER | DEAN | 726 TRANQUILITY LANE | LANSDALE PA 19446 | USPS Issue |
| 2696 | 2695 | 10/30/20 10:34:55 | 10/30/20 10:35:50 | anonymous | | | 020733903-46 | 220001-1 | BISCHOF | NANCY | 24 RYAN CT | TELFORD PA 18969 | USPS Issue |
| 2697 | 2696 | 10/30/20 10:35:52 | 10/30/20 10:37:00 | anonymous | | | 006220594-46 | 340003-1 | BUCKHARD | DALE | 705 GODSHALL RD | TELFORD PA 18969 | USPS Issue |
| 2698 | 2697 | 10/30/20 10:37:01 | 10/30/20 10:37:53 | anonymous | | | 021204567-46 | 370001-1 | LOCKS | KYLE | 100 CYPRESS CT | ROYERSFORD PA 19468 | USPS Issue |
| 2699 | 2698 | 10/30/20 10:38:31 | 10/30/20 10:44:12 | anonymous | | | 006176120-46 | 330203-1 | WILSON | KEITH | 124 DISCOVERY CT | EAST NORRITON, PA 19401 | USPS Issue |
| 2700 | 2699 | 10/30/20 10:44:15 | 10/30/20 10:44:57 | anonymous | | | 005932234-46 | 400203-1 | NOBLE | LINDA | 1655 OAKWOOD DR APT N108 | NARBERTH PA 19072 | USPS Issue |
| 2701 | 2700 | 10/30/20 10:44:58 | 10/30/20 10:45:50 | anonymous | | | 005754821-46 | 590402-1 | BARSBY | GEORGE | 2501 MARYLAND RD APT S10 | WILLOW GROVE PA 19090 | USPS Issue |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2702 | 2701 | 10/30/20 10:45:51 | 10/30/20 10:46:32 | anonymous | | | 103631524-46 | 370005-1 | MOYERS | JOHN | 171 BRADFORD DR | SCHWENKSVILLE PA 19473 | USPS Issue |
| 2703 | 2702 | 10/30/20 10:46:33 | 10/30/20 10:47:14 | anonymous | | | 108099834-46 | 560004-1 | SHAH | MITUL | 1281 STONEGATE RD | LANSDALE PA 19446 | USPS Issue |
| 2704 | 2703 | 10/30/20 10:47:16 | 10/30/20 10:48:22 | anonymous | | | 107228385-46 | 130401-1 | LAPSANSKY | KEVIN | 900 LUXOR LN APT 202 | NORRISTOWN PA 19401 | USPS Issue |
| 2705 | 2704 | 10/30/20 10:48:24 | 10/30/20 10:49:19 | anonymous | | | 009989269-46 | 130101-1 | ROBINSON | PAUL | 449 HAMILTON ST APT 611 | NORRISTOWN PA 19401 | USPS Issue |
| 2706 | 2705 | 10/30/20 10:49:21 | 10/30/20 10:50:20 | anonymous | | | 006293265-46 | 050500-1 | MELENDEZ | CARLOS | 800 SPRING MILL AVE | CONSHOHOCKEN PA 19428 | USPS Issue |
| 2707 | 2706 | 10/30/20 10:50:22 | 10/30/20 10:51:48 | anonymous | | | 005923278-46 | 65W03-1 | RICHARDS | LESLIE | 2106 BASSWOOD DR | LAFAYETTE HILL PA 19444 | USPS Issue |
| 2708 | 2707 | 10/30/20 10:51:49 | 10/30/20 10:53:02 | anonymous | | | 109176388-46 | 460006-1 | IANNI | JENNIFER | 1854 LANVALE PL | PHILADELPHIA, PA 19446 | USPS Issue |
| 2709 | 2708 | 10/30/20 10:53:03 | 10/30/20 10:53:54 | anonymous | | | 020933901-46 | 220001-1 | RILEY | MICHELE | 5 RYAN CT | TELFORD PA 18969 | USPS Issue |
| 2710 | 2709 | 10/30/20 10:53:56 | 10/30/20 10:56:13 | anonymous | | | 021138743-46 | 220001-1 | MALAMUT | BROOKE | 115 THIRD ST N APT 212 | TELFORD PA 18969 | USPS Issue |
| 2711 | 2710 | 10/30/20 10:56:14 | 10/30/20 10:57:05 | anonymous | | | 003366899-46 | 220001-1 | RILEY | MATTHEW | 5 RYAN CT | TELFORD PA 18969 | USPS Issue |
| 2712 | 2711 | 10/30/20 10:57:09 | 10/30/20 10:58:04 | anonymous | | | 006008122-46 | 560003-1 | SCHERZBERG | MARY | 2211 BRITTANY POINTE ESTATES | LANSDALE PA 19446 | USPS Issue |
| 2713 | 2712 | 10/30/20 10:58:07 | 10/30/20 10:58:59 | anonymous | | | 005865591-46 | 560003-1 | LEFEVRE | MICHAEL | 915 STATION SQUARE BLVD | LANSDALE PA 19446 | USPS Issue |
| 2714 | 2713 | 10/30/20 10:59:00 | 10/30/20 11:01:11 | anonymous | | | 103606861-46 | 060001-1 | LEVENGOOD | BRANDON | 108 MAIN ST | EAST GREENVILLE PA 18041 | USPS Issue |
| 2715 | 2714 | 10/30/20 11:01:15 | 10/30/20 11:02:53 | anonymous | | | 103213019-46 | 65W02-1 | LAVELLE | ISABELLA | 150 RIDGE PIKE APT 120B | LAFAYETTE HILL, PA 19444 | USPS Issue |
| 2716 | 2715 | 10/30/20 11:03:44 | 10/30/20 11:04:41 | anonymous | | | 109384016-46 | 440001-1 | MATCZAK-SHISLER | LYNNE | 15 SCHULTZ RD N | GREEN LANE PA 18054 | USPS Issue |
| 2717 | 2716 | 10/30/20 11:04:42 | 10/30/20 11:05:46 | anonymous | | | 005923279-46 | 65W03-1 | RICHARDS | IRA | 2106 BASSWOOD DR | LAFAYETTE HILL PA 19444 | USPS Issue |
| 2718 | 2717 | 10/30/20 11:05:47 | 10/30/20 11:06:48 | anonymous | | | 108944643-46 | 65W01-1 | ZACHARIAH | LESLIE | 1101 HECTOR ST E UNI 337 | CONSHOHOCKEN PA 19428 | USPS Issue |
| 2719 | 2718 | 10/30/20 11:06:49 | 10/30/20 11:07:58 | anonymous | | | 105894116-46 | 65W02-1 | LAVELLE | BRENDAN | 150 RIDGE PIKE APT 120B | LAFAYETTE HILL PA 19444 | USPS Issue |
| 2720 | 2719 | 10/30/20 11:07:59 | 10/30/20 11:11:21 | anonymous | | | 006412010-46 | 61O00-1 | ALT | ZENA | 210 ANDERSON RD | PHOENIXVILLE PA 19460 | USPS Issue |
| 2721 | 2720 | 10/30/20 11:11:23 | 10/30/20 11:12:08 | anonymous | | | 005818706-46 | 500001-1 | NEUMANN | RUTH | N/A | HARLEYSVILLE PA 19438 | USPS Issue |
| 2722 | 2721 | 10/30/20 11:12:09 | 10/30/20 11:12:58 | anonymous | | | 103634252-46 | 400503-1 | RODE | JOHN | 101 CHESWOLD LN APT 3G | HAVERFORD PA 19041 | USPS Issue |
| 2723 | 2722 | 10/30/20 11:12:59 | 10/30/20 11:14:49 | anonymous | | | 006050854-46 | 570002-1 | FAZIO | ALBERT | 1563 LAYFIELD RD | PENNSBURG PA 18073 | USPS Issue |
| 2724 | 2723 | 10/30/20 11:14:50 | 10/30/20 11:15:58 | anonymous | | | 015078522-46 | 58BEL05-1 | ARDIETA | LEONARD | 935 PENN CIRCLE APT B 403 | KOP PA 19406 | USPS Issue |
| 2725 | 2724 | 10/30/20 11:32:43 | 10/30/20 12:17:01 | anonymous | | | 107584804-46 | 660001-1 | GAMBOL | CRAIG | N/A | N/A | Incomplete Declaration |
| 2726 | 2725 | 10/30/20 12:17:04 | 10/30/20 12:17:59 | anonymous | | | 103547729-46 | 660010-1 | HARTUNG | TARA | 1674 MUHLENBURG DR | BLUE BELL PA 19422 | Incomplete Declaration |
| 2727 | 2726 | 10/30/20 12:18:02 | 10/30/20 12:19:14 | anonymous | | | 111066867-46 | 400902-1 | NGUYEN | TRANG | 131 RIGHTERS FERRY RD | BALA CYNWYD PA 19004 | Incomplete Declaration |
| 2728 | 2727 | 10/30/20 12:19:20 | 10/30/20 12:20:33 | anonymous | | | 005818849-46 | 330203-1 | TUTURICE | CHARLES | 2101 NEW HOPE ST | N/A | Incomplete Declaration |
| 2729 | 2728 | 10/30/20 12:20:34 | 10/30/20 12:23:06 | anonymous | | | 045799524-46 | 160702-1 | HORN | JAMES | 23 ROSEDALE DR | POTTSTOWN PA 19464 | Incomplete Declaration |
| 2730 | 2729 | 10/30/20 12:23:07 | 10/30/20 12:24:21 | anonymous | | | 015598907-46 | 160102-1 | PEYTON | JENNIFER | 432 BEECH ST | POTTSTOWN PA 19464 | Incomplete Declaration |
| 2731 | 2730 | 10/30/20 12:24:23 | 10/30/20 12:25:45 | anonymous | | | 021246154-46 | 410200-1 | LOMBARDI | CHRISTINA | 2324 BOYD RD | HUNTINGDON VLY, PA 19006 | Incomplete Declaration |
| 2732 | 2731 | 10/30/20 12:25:47 | 10/30/20 12:26:29 | anonymous | | | 006366432-46 | 300901-1 | HARWANKO | BARBARA | N/A | N/A | Incomplete Declaration |
| 2733 | 2732 | 10/30/20 12:26:33 | 10/30/20 12:27:11 | anonymous | | | 110634684-46 | 630301-1 | ZOLA | LAUREN | 315 NORRIS HALL LN | NORRISTOWN, PA 19403 | Incomplete Declaration |
| 2734 | 2733 | 10/30/20 12:27:13 | 10/30/20 12:28:26 | anonymous | | | 005780246-46 | 630301-1 | VORAUER | ROBERT | 869 MYSTIC LN | NORRISTOWN, PA 19403 | Incomplete Declaration |
| 2735 | 2734 | 10/30/20 12:28:28 | 10/30/20 12:29:10 | anonymous | | | 006137705-46 | 500001-1 | KIDD | MARIAN | 484 FREEMAN SCHOOL RD | HARLEYSVILLE PA 19438 | Incomplete Declaration |
| 2736 | 2735 | 10/30/20 12:29:12 | 10/30/20 12:30:02 | anonymous | | | 006326312-46 | 660011-1 | HWANG | SUN HEE | 1640 JENNIFER LN | BLUE BELL PA 19422 | Incomplete Declaration |
| 2737 | 2736 | 10/30/20 12:30:04 | 10/30/20 12:30:43 | anonymous | | | 006315229-46 | 460005-1 | MCGINTY | SHANNON | N/A | N/A | Incomplete Declaration |
| 2738 | 2737 | 10/30/20 12:30:45 | 10/30/20 12:31:36 | anonymous | | | 103787299-46 | 390202-1 | LONG | CHARMETTE | 124 ALBEMARLE DR | BLUE BELL PA 19422 | Incomplete Declaration |
| 2739 | 2738 | 10/30/20 12:31:40 | 10/30/20 12:32:29 | anonymous | | | 006342576-46 | 120002-1 | GOLDER | ROBERT | N/A | N/A | Incomplete Declaration |
| 2740 | 2739 | 10/30/20 12:32:31 | 10/30/20 12:33:03 | anonymous | | | 107136707-46 | 350102-1 | BENITEZ | CARLOS | 2001 PINE ST | HATFIELD PA 19440 | Incomplete Declaration |
| 2741 | 2740 | 10/30/20 12:33:05 | 10/30/20 12:33:57 | anonymous | | | 005748585-46 | 340006-1 | ALDERFER | SANFORD | 112 CRESCENT LN | HARLEYSVILLE, PA 19438 | Incomplete Declaration |
| 2742 | 2741 | 10/30/20 12:33:58 | 10/30/20 12:34:48 | anonymous | | | 006121060-46 | 300101-1 | MCCOURT | JOHN | 1300 ROBIN HOOD RD | MEADOWBROOK PA 19046 | Incomplete Declaration |
| 2743 | 2742 | 10/30/20 12:35:54 | 10/30/20 12:36:53 | anonymous | | | 104273019-46 | 540502-1 | ZOTAJ | FJODOR | N/A | N/A | Incomplete Declaration |
| 2744 | 2743 | 10/30/20 12:36:55 | 10/30/20 12:37:28 | anonymous | | | 107742356-46 | 540502-1 | GJINI | ELONA | N/A | N/A | Incomplete Declaration |
| 2745 | 2744 | 10/30/20 12:37:32 | 10/30/20 12:38:21 | anonymous | | | 104313913-46 | 430102-1 | NITTERAUER | THEODORE | N/A | COLLEGEVILLE PA 19426 | Incomplete Declaration |
| 2746 | 2745 | 10/30/20 12:38:22 | 10/30/20 12:39:30 | anonymous | | | 009828927-46 | 100100-1 | ROMANO | KELLI | 811 GREENWOOD AVE | JENKINTOWN, PA 19046 | Incomplete Declaration |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Start time | Completion time | Email | Name | Numbe | Number2 | Precinct: | Last Name | First name | Address Line 1 | Address Line 2 | Issue |
| 2747 | 2746 | 10/30/20 12:39:34 | 10/30/20 12:40:20 | anonymous | | | 006196741-46 | 180001-1 | CIRIGLIANO | ELIZABETH | N/A | N/A | Incomplete Declaration |
| 2748 | 2747 | 10/30/20 12:40:24 | 10/30/20 12:41:40 | anonymous | | | 006048296-46 | 300902-1 | CAPITOLO | VIRGINIA | 2914 MEYER AVE | GLENSIDE PA 19038 | Incomplete Declaration |
| 2749 | 2748 | 10/30/20 12:41:41 | 10/30/20 12:42:31 | anonymous | | | 006320132-46 | 350401-1 | MECLEARY | HOWARD | 2508 OXFORD CT | HATFIELD PA 19440 | Incomplete Declaration |
| 2750 | 2749 | 10/30/20 12:43:03 | 10/30/20 12:43:48 | anonymous | | | 103201841-46 | 310702-1 | TALIAFERRO | ELIZABETH | 17 PIKES WAY | CHELTENHAM, PA 19012 | Incomplete Declaration |
| 2751 | 2750 | 10/30/20 12:43:49 | 10/30/20 12:45:53 | anonymous | | | 105881269-46 | 510002-1 | KNEBL | KATHERINE | 3824 MILL RD | COLLEGEVILLE PA 19426 | No secrecy envelope |
| 2752 | 2751 | 10/30/20 12:45:54 | 10/30/20 12:47:55 | anonymous | | | 107280582-46 | 660011-1 | HICKMAN | JEBADIAH | 2408 WHITPAIN HILLS | BLUE BELL PA 19422 | Damaged |
| 2753 | 2752 | 10/30/20 12:47:57 | 10/30/20 13:27:15 | anonymous | | | 021336853-46 | 360304-1 | Shaheen | Sarah | 102 Brownstone Lane | horsham pa 19044 | Resolved |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 2 | Young | Celia | 611 Green St | Norristown, PA 19401 | No secrecy envelope | N/A | celiabriana@outlook.com | 4846743223 | Email | |
| 3 | Yi | Suk Kyung | 2237 Dock Dr | Lansdale, PA 19446 | No secrecy envelope | N/A | N/A | 2153936867 | Called | |
| 4 | Crist | Gayle | 419 Haywood Road | Ambler PA 19002 | Incomplete Declaration | none | g.crist@verizon.net | 2672453023 | Email | |
| 5 | Kohn | ralph Jr | 509 Oak Road | Merion Station, 19066 | Incomplete Declaration | N/A | harryk64@gmail.com | N/A | Email | |
| 6 | Clark Jr. | Thomas | 573 Hoyt Rd | Huntingdon Vly, PA 19006 | Incomplete Declaration | None | | 2677228421 | Called | |
| 7 | Weiss | Hedy S | 1010 Boxwood Ct | King of Prussia, PA 19406 | No secrecy envelope | N/A | N/A | N/A | No contact available | |
| 8 | Evans | Mildred | 753 Welsh Rd APT 403 | Huntingdon Vly, PA 19006 | Incomplete Declaration | None | milliefebans@gmail.com | 2672774105 | Email | |
| 9 | Oh | Sun C | 904 Barbaras Ct | North Wales, PA 19454 | No secrecy envelope | None | | 4845502658 | Called | |
| 10 | Sorens | Audrey | 100 West Ave Apt W603 | Jenkintown, PA 19046 | Incomplete Declaration | None | audreysorens@gmail.com | 2155726623 | Email | |
| 11 | Sin | Song S | 115 Damson Ln | North Wales, PA 19454 | Incomplete Declaration | None | | | No contact info available | |
| 12 | Yencha | Virginia | 301 Stockton Ct | North Wales, PA 19454 | Incomplete Declaration | None | | 2159972901 | Called | |
| 13 | Hong | James | 101 Jonathan Dr | North Wales, PA 19454 | Incomplete Declaration | None | jahong36@gmail.com | 4848092554 | Email | |
| 14 | Mooney Sr. | Donald | 1120 York Rd APT 205 | Willow Grove, PA 19090 | Incomplete Declaration | None | | 2158300433 | Called | |
| 15 | Ciongoli | Suzanne K | 211 Broughton Ln | Villanova, PA 19085 | No secrecy envelope | N/A | sek075@yahoo.com | N/A | Email | |
| 16 | Stricker | Carrie T | 203 Stepney Pl | Narberth, PA 19072 | No secrecy envelope | n/a | cjstric@verizon.net | N/A | Email | |
| 17 | Palme | Robert | 1650 Susquehanna Rd 219 | Dresher, PA 19025 | Incomplete Declaration | None | | | No contact info available | |
| 18 | Hoover | Carolyn | 110 Forest Ave Apt A | Ambler, PA 19002 | No secrecy envelope | n/a | choover518@comcast.net | 2675757843 | Email | |
| 19 | Nauman | Haseeb | 134 Plymouth Rd Uni 1108 | Plymouth MTG, PA 19462 | Resolved | completed in person | hassebutt8@gmail.com | 2403837258 | Called | 29-Oct |
| 20 | Szczurek | Genevieve L | 26 North Ave | Wyncote, PA 19095 | No secrecy envelope | N/A | | 2158877377 | Called | |
| 21 | Rhoadarmer | Gary | none | none | Resolved | completed in person | gnrhoaby@comcast.net | 6105133509 | Called | 10/30/2020 |
| 22 | Becker | Joan | Moreland Towers, 36 Moreland Ave E, 802 | Hatboro, PA 19040 | Incomplete Declaration | None | | | No contact info available | |
| 23 | Prabhudesai | Anuya Sachin | 102 Sterling Dr | North Wales, PA 19454 | Resolved | completed in person | anuyasp@hotmail.com | 2155006124 | Email | 10/28/2020 |
| 24 | Stewart | Mary | 454 Avenue A B | Horsham, PA 19044 | Incomplete Declaration | None | | | No contact info available | |
| 25 | Powers | Constance | 102 Pennsylvania Ave | Bryn Mawr, PA 19010 | Resolved | completed in person | | 6105285522 | Called | 10/28/2020 |
| 26 | Wright | Walter | Gloria Dei Manor, 753 Welsh Rd 116 | Huntingdon Vly, PA 19006 | Incomplete Declaration | None | | | No contact info available | |
| 27 | Brill | Karen D | 1551 Huntingdon Pike APT A320 | Huntingdon Vly, PA 19006 | Incomplete Declaration | n/a | | 2159381479 | Called | |
| 28 | Wilson | Earnestine | n/a | n/a | Incomplete Declaration | n/a | ewilsonzen@gmail.com | 2156663349 | Called | |
| 29 | Kaufman | Marie | 1551 Huntingdon Pike APT A217 | Huntingdon Vly, PA 19006 | Incomplete Declaration | None | | | No contact info available | |
| 30 | McGinley | Marguerite E | 229 Ray St | Jenkintown, PA 19046 | Incomplete Declaration | None | mmcginley@eda.gov | 2152666929 | | |
| 31 | Buckenberger | Nicole | n/a | n/a | Incomplete Declaration | n/a | | | No contact info available | |
| 32 | McShane | Brian Stephen | 933 Crefeld Ave | Elkins Park, PA 19027 | Incomplete Declaration | n/a | | | No contact info available | |
| 33 | Altman-McMahon | Michael | 260 Montgomery Ave W, APT 303 | *None | resolved | completed in person | counselormike@msn.com | 3026701758 | Email | 10/27/2020 |
| 34 | Masters | Arlene N | 15222 Shannondell Dr | Audubon, PA 19403 | Incomplete Declaration | n/a | anm72128@msn.com | | Email | |
| 35 | Stein | Sandra E | 1250 Greenwood Ave APT 520 | Jenkintown, PA 19046 | Incomplete Declaration | n/a | sandys520@comcast.net | | Email | |
| 36 | Keim | John | 628 Harrison Ave APT A | Glenside, PA 19038 | Incomplete Declaration | None | cathyrhodo@gmail.com | 2675350823 | Email | |
| 37 | Beese | Mary Ann | 702 Twining Way | Collegeville, PA 19426 | Incomplete Declaration | n/a | | | No contact info available | |
| 38 | McAndrew | Mariann | 1113 Easton Rd N. | Willow Grove, PA 19090 | Incomplete Declaration | None | | 2158305400 | Called | |
| 39 | Barnett | Ronald B | 2062 Julia Dr | Conshohocken, PA 19428 | resolved | completed in person | rbabarnett1@comcast.net | 2157402900 | Called | 10/30/2020 |
| 40 | Mackowski | Matthew | 309 Washington St APT 3107 | Conshohocken, PA 19248 | USPS Issue | Return to sender | | | No contact info available | |
| 41 | Gallo-Barnett | Caryl Marie | 2062 Julia Dr | Conshohocken, PA 19428 | resolved | completed in person | carylmarie@comcast.net | 2157678064 | Email | 10/30/2020 |
| 42 | Roney | Jason | 301 Washington ST APT 1129 | Conshohocken, PA 19248 | USPS Issue | Return to sender | | | No contact info available | |
| 43 | Altman-McMahon | Elizabeth | *None | *None | resolved | completed in person | lizofbiera@gmail.com | 4849048436 | Email | 10/27/2020 |
| 44 | Tillman | Delores | 217 Montgomery Ave Hillcrest Village | Boyertown, PA 19512 | Incomplete Declaration | n/a | deetillman06@gmail.com | 4845380488 | | |
| 45 | Delconte | Ralph Jr | 1008 Third St W | Lansdale, PA 19446 | Incomplete Declaration | n/a | workathomegirl1@gmail.com | 2158963558 | Email | |
| 46 | Harrington | Erika Eden | 2058 Maple Ave APT G3-11 | Hatfield, PA 19440 | USPS Issue | Return to sender | | | No contact info available | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 47 | Dilodare | Pushpa | 1001 City Ave UNI ED414 | Wynnewood, PA 19096 | Incomplete Declaration | None | philodare@gmail.com | | Email | |
| 48 | Zentner | Henry John | 1660 Aidenn Lair Rd | Dresher, PA 19025 | Resolved | completed in person | hzentner@verizon.net | 2674000766 | Email | 10/28/2020 |
| 49 | Klein | Phyllis | 715 Pinney RD | Huntingdon Vly, PA 19006 | Incomplete Declaration | None | | | No contact info available | |
| 50 | Cottom | Alberta | 3074 Limekiln Pike | Glenside, PA 19038 | Incomplete Declaration | n/a | bertabrain0209@gmail.com | | | |
| 51 | Crescimanno | Daria | 805 Princeton PL | Hatfield, PA 19440 | USPS Issue | RTS | | | No contact info available | |
| 52 | Greene | Laura K | 620 Store Rd | Harleysville, PA 19438 | Incomplete Declaration | n/a | stixnstone@aol.com | 2152566257 | | |
| 53 | Martin | Marian | 2719 Lantern LN | Audubon, PA 19403 | Incomplete Declaration | None | | | No contact info available | |
| 54 | Yothers | Shane | 2400 Orvilla Road | Hatfield, PA 19440 | USPS Issue | RTS | | | No contact info available | |
| 55 | Cowley | Grace A | 275 Park Ave | Harleysville, PA 19438 | Incomplete Declaration | n/a | gcowley17@gmail.com | 4844776754 | Email | |
| 56 | Wilson | Willam | 640 Central Ave | Glenside, PA 19038 | Incomplete Declaration | None | wilsob2@comcast.net | | Email | |
| 57 | Reardon | Teresa L | 1551 Huntingdon Pike APT B-312 | Huntingdon Vly, PA 19006 | Incomplete Declaration | n/a | | 2159388568 | Called | |
| 58 | Hoffman | Sherry | 2400 Orvilla Road | Hatfield, PA19440 | USPS Issue | RTS | | | No contact info available | |
| 59 | Esquilin | Elquis T | 2918 Denise Rd | Norristown, PA 19403 | resolved | completed in person | ellietsq@gmail.com | 4846803051 | Email | 10/27/2020 |
| 60 | De Ordio | Alyssa Marie | 119 Marielle LN | Norristown, PA 19401 | Incomplete Declaration | n/a | alyssamdeordio@gmail.com | 6103082366 | Email | |
| 61 | Holmes | Trinity | 2705 Unionville Pike | Hatfield, PA 19440 | USPS Issue | RTS | | | No contact info available | |
| 62 | Detar | Ida K | 2095 Big Rd RT 73 | Gilbertsville, PA 19525 | Incomplete Declaration | n/a | none available | | No contact info available | |
| 63 | Taxin | Michael Joseph | 18 Hickory DR | Horsham, PA 19044 | Incomplete Declaration | None | | | No contact info available | |
| 64 | Alexander | John | 728 Norristown Rd APT E108 | Ambler, PA 19002 | Incomplete Declaration | n/a | | | No contact info available | |
| 65 | Ragland | Karen | 8470 Limekiln Pike APT 925 | Wyncote, PA 19095 | USPS Issue | RTS | | | No contact info available | |
| 66 | Goldberg | Harvey L | 16 Sterling Dr | Horsham, PA 19044 | Incomplete Declaration | n/a | | | No contact info available | |
| 67 | Mahoney Jr. | John | 451 Francis Ave | Ambler, PA 19002 | Incomplete Declaration | None | pender.alicia@gmail.com | 2156467539 | Email | |
| 68 | Salanon | Rhonda Lynn | 2496 Cobblestone Cir | Norristown, PA 19403 | Incomplete Declaration | n/a | | 6102396211 | | |
| 69 | Jarkowski | Nikolaus J | 3820 Meyer Lane | Hatboro, PA 19040 | USPS Issue | RTS | | | No contact info available | |
| 70 | Thomas | Frizzel | 225 Cobblestone Dr. APT 210 | Ardmore, PA 19003 | Incomplete Declaration | None | | | No contact info available | |
| 71 | Long | George N | 219 Sixth St S | North Wales, PA 19454 | Incomplete Declaration | n/a | | 2156999423 | | |
| 72 | Long | Nancy | 219 Sixth St S. | North Wales, PA 19454 | Incomplete Declaration | n/a | | | No contact info available | |
| 73 | Singh | Kyra | 2509 Condor Drive | Audobon, PA 19403 | USPS Issue | RTS | | | | |
| 74 | Ryan, | Thomas N | 121 Montgomery Ave W | North Wales, PA 19454 | Incomplete Declaration | n/a | | | No contact info available | |
| 75 | Replogle | Donald | 651 Camp Wawa Rd Box 22 | Lederach, PA 19450 | Incomplete Declaration | n/a | drepl19450@verizon.net | | | |
| 76 | Lanham | Ruark | 311 Rices Mill RD | Wyncote, PA 19095 | USPS Issue | RTS | | | No contact info available | |
| 77 | Davis | Justine | 1990 Ashbourne Rd APT 220 | Elkins Park, PA 19027 | Incomplete Declaration | None | | | No contact info available | |
| 78 | Palatucci | Dennis | 325 Manor Ave | Plymouth MTG, PA 19462 | Incomplete Declaration | None | | | No contact info available | |
| 79 | Krane | Marvin A | 115 Old Gulph Rd | Bryn Mawr, PA 19010 | Incomplete Declaration | n/a | ftkmak@yahoo.com | | Email | |
| 80 | Reid | Robert S | 2101 New Hope St | Norristown , PA 19401 | Incomplete Declaration | No contact info- upon calling, voter is deceased | | 6102726200 | Called | |
| 81 | Saha | Dipok K | 2603 Elroy Rd APT B4 | Hatfield, PA 19440 | Incomplete Declaration | None | sahadipok@yahoo.com | | Email | |
| 82 | Nash | Linda | 502 Aqueduct Dr | North Wales PA 19454 | Incomplete Declaration | None | lindanash5643@gmail.com | | Email | |
| 83 | Loftus | John P | 22 Dallas Rd | Willow Grove, PA 19090-3004 | Incomplete Declaration | n/a | | | No contact info available | |
| 84 | Frescatore | Steve | 31 Meadowbrook Rd | North Wales, PA 19454 | USPS Issue | RTS | | | No contact info available | |
| 85 | Fields | Desmond | 424 Lawnton Rd | Willow Grove, PA 19090 | Incomplete Declaration | None | | | No contact info available | |
| 86 | Biel-Cressman | Marguerite Ann | 734 Fornance St E | Norristown, PA 19401 | resolved | completed in person | peggster42@gmail.com | | Email | 10/27/2020 |
| 87 | Day | Donna | 407 Hopkins Ct | North Wales, PA 19454 | None | None | dd49@verizon.net | | Email | |
| 88 | Goodman | Joseph S | 3940 Shainline Ct | Collegeville, PA 19426 | Incomplete Declaration | n/a | joeghambone@aol.com | | Email | |
| 89 | Goodman | Marsha | 3940 Shainline Ct | Collegeville, PA 19426 | Incomplete Declaration | n/a | mrg3940@comcast.net | | Email | |
| 90 | Hill | William | 632 Sussex Rd | Wynnewood, PA 19096 | Incomplete Declaration | None | | | No contact info available | |
| 91 | Schoen | William | 1001 S Valley Forge Rd | Lansdale, PA 19446 | USPS Issue | N/A | | | No contact info available | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Last Name** | **First name** | **Address Line 1** | **Address Line 2** | **Issue** | **Note** | **Email2** | **Phone** | **Contacted?** | **resolved date** |
| 92 | Blyskal | Thomas | 3000 Valley Forge Cir 943 Valley Forge Twin Twrs Apts | King of Prussia, PA 19406 | Resolved | completed in person | tpblyskal@gmail.com | | Email | 10/28/2020 |
| 93 | Picorella | Marianne | 3593 Meadowlark Dr | Huntingdon Vly, PA 19006 | Incomplete Declaration | None | curlupndyz@aol.com | | Email | |
| 94 | Blyskal | Margaret L | 3000 Valley Forge Cir 943 Valley Forge Twin Twrs Apts | King of Prussia, PA 19406 | Resolved | completed in person | tpblyskal@gmail.com | | Email | 10/28/2020 |
| 95 | Snyder JR | Russell | 24 Wayne Ave S. | Hatfield, PA 19440 | Incomplete Declaration | None | | | No contact info available | |
| 96 | Titel | Ted | N/A | N/A | Incomplete Declaration | No address, other than APT # | ted.tetlan@gmail.com | 6086989276 | Email | |
| 97 | Adams | Mary Sandra | 271 Freeland Dr | Collegeville, PA 19426 | Incomplete Declaration | n/a | | | No contact info available | |
| 98 | Garrell | Marshall | 1650 Oakwood Dr. APT E210 | Narberth, PA 19072 | Incomplete Declaration | None | debbiegarrel@aol.com | | Email | |
| 99 | Martin | Yale | 191 Presidential BLVD UNI 623 | Bala-Cynwyd, PA 19004 | USPS Issue | RTS | | | No contact info available | |
| 100 | Watts | Joan | 35 Rosemont Ave | Bryn Mawr, PA 19010 | Incomplete Declaration | None | | 6105800400 | Called | |
| 101 | Kang | Linus E | 300 Neborlea Way | Trappe, PA 19426 | resolved | completed in person | linusk@verizon.net | | Email | 10/30/2020 |
| 102 | Kim | Callain Y | 300 Neborlea Way | Trappe, PA 19426 | resolved | completed in person | callaink@verizon.net | 6104547328 | Email | 10/30/2020 |
| 103 | Mclean | Troy | 452 Valley Rd | Elkins Park, PA 19027 | Incomplete Declaration | None | | | No contact info available | |
| 104 | Kats | Kelsey | 1751 Stocton Rd | Jenkintown, PA 19046 | Incomplete Declaration | n/a | kats.kelsey@gmail.com | 2158379827 | Email | |
| 105 | Brown | Kahlif Jakar | 1431 Arch Street, APT B-2 | Norristown, PA 19401 | USPS Issue | N/A | | | No contact info available | |
| 106 | Mclean | Billy | 452 Valley Rd | Elkins Park, PA 19027 | Incomplete Declaration | None | | | No contact info available | |
| 107 | Brown | Ruth A | 100 Bready Rd | Hatboro, PA 19040-3501 | Incomplete Declaration | N/A | | | No contact info available | |
| 108 | Dean | Rosemary | n/a | n/a | Incomplete Declaration | n/a | | 2153683352 | Called | |
| 109 | Makransky | John | 107 Timothy Circle | Wayne, Pa 19087 | USPS Issue | RTS | | | No contact info available | |
| 110 | Shrager | Todd | 1600 Hagys Ford Rd EP | Narberth, PA 19072 | Incomplete Declaration | None | wo_nellie@hotmail.com | 6103227556 | | |
| 111 | Custus | Rubey | 1405 Limekiln Pike N, APT 220 | Dresher, PA 19025 | Incomplete Declaration | n/a | | | No contact info available | |
| 112 | Silfen | David | 725 John Barry Drive | Bryn Mawr, PA 19010 | USPS Issue | RTS | | | No contact info available | |
| 113 | Ryan | Bruce D | 1911 Fawn Dr | Glenside, PA 19038 | Incomplete Declaration | n/a | brucedryan@verizon.net | | Email | |
| 114 | Phillips | Pauline | 1628 Hillcrest Rd | Glenside, PA 19038 | Incomplete Declaration | None | phillipspm@comcast.net | | Email | |
| 115 | Lane | Stephanie L | 728 Dogwood Dr | North Wales, PA 19454 | Incomplete Declaration | n/a | | | No contact info available | |
| 116 | Robinson | Jessie | 1028 Arboretum Rd | Wyncote, PA 19095 | Incomplete Declaration | None | marobins51@hotmail.com | | Email | |
| 117 | Zhou | Wenyuan | 28 Fieldcrest Drive | Collegeville, PA 19426 | USPS Issue | RTS | | | No contact info available | |
| 118 | Feldman, | Sandra R | 309 Florence Ave N408 Beaver Hill North | Jenkintown, PA 19046 | Incomplete Declaration | n/a | sandy0912@aol.com | | Email | |
| 119 | Hoffman | Gaye | 1650 Susquehanna Rd # 218 | Dresher, PA 19025-1019 | Incomplete Declaration | n/a | gsis1948@gmail.com | 8604609230 | Email | |
| 120 | Bishop | Faye | 559 Meetinghouse Rd | Harleysville, PA 19438 | Incomplete Declaration | None | | | No contact info available | |
| 121 | Shore | Adam | 35 Overlook Circle | Dresher, PA 19025 | USPS Issue | RTS | | | No contact info available | |
| 122 | Gillie | Cheryl | 504 Main St S | Hatfield, PA 19440 | Incomplete Declaration | n/a | gillecheryl@gmail.com | | Email | |
| 123 | Natter | Charles W | 333 Cricket Ave | Glenside, PA 19038 | USPS Issue | RTS | | | No contact info available | |
| 124 | Price | Natalie | 402 Waring Rd | Elkins Park, PA 19027 | Incomplete Declaration | None | nzprice@hotmail.com | | Email | |
| 125 | Tauch | Bora | 106 Durham Ct | Harleysville, PA 19438 | Incomplete Declaration | n/a | borat106@yahoo.com | 2153628959 | Email | |
| 126 | Lersch | Beverly K | 3 Maple Ave N | Hatfield, PA 19440 | Incomplete Declaration | None | | | No contact info available | |
| 127 | Goens | Catherine M | 453 Berkshire Drive | Souderton, PA 18964 | USPS Issue | RTS | | | No contact info available | |
| 128 | Young | Bruce | 507 Norris City Ave | Norristown, PA 19401 | Incomplete Declaration | None | | | No contact info available | |
| 129 | Zurek | Cheri L | n/a | n/a | Incomplete Declaration | n/a | clz1946@yahoo.com | | Email | |
| 130 | Williams | Paula Davis | 138 Revere Court | Collegeville, PA 19426 | USPS Issue | RTS | | | No contact info available | |
| 131 | Strader | Gretchen L | n/a | n/a | Incomplete Declaration | None | | | No contact info available | |
| 132 | Bishop | Clifford | 559 Meetinghouse Rd | Harleysville, PA 19438 | Incomplete Declaration | None | | | No contact info available | |
| 133 | Sanders | Rachel | 1926 Fawn Drive | Glenside, PA 19038 | USPS Issue | RTS | | | No contact info available | |
| 134 | Kelly | John Barry | 580 Green St | Bridgeport, PA 19405 | Incomplete Declaration | None | | | No contact info available | |
| 135 | Leib | Willliam | 15 Chatham CT | Souderton, PA 18964 | Incomplete Declaration | None | helenh1214@hotmail.com | | Email | |
| 136 | Laniak | Robert | 1800 Harris Road | Glenside, PA 19038 | USPS Issue | RTS | | | No contact info available | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 137 | Prabhudesai | Sachin G | 102 Sterling Dr | North Wales, PA 19454 | Resolved | Completed In Person | pgsachin@gmail.com | 2677655675 | Email | 10/29/2020 |
| 138 | Leib | Helen | 15 Chatham Ct | Souderton, PA 18964 | Incomplete Declaration | None | helenh1214@hotmail.com | | Email | |
| 139 | Fraschetta | Amy C | 146 Ross Rd | King of Prussia, PA 19406 | USPS Issue | RTS, temporarily away | | | No contact info available | |
| 140 | Gutierrez | Sonia | 214 Price Ave Apt F33 | Narberth, PA 19072 | Incomplete Declaration | n/a | NA | NA | No contact info available | |
| 141 | Kurowski | Vivian | 1415 Carol Rd | Jenkintown PA 19046 | USPS Issue | RTS | | | No contact info available | |
| 142 | Brown | Joan Ruth | 724 Charlotte St N | Pottstown, PA 19464 | Incomplete Declaration | n/a | | 6103231837 | Called | |
| 143 | Patel | Dipti B | 110 McKean Ct | North Wales, PA 19454 | Incomplete Declaration | n/a | NA | NA | No contact info available | |
| 144 | Holmes | Melissa D | 1548 Birchwood Ave | Abington, PA 19001 | USPS Issue | RTS | | | No contact info available | |
| 145 | Byrne | Robert | 1557 Shoemaker Rd | Abington, PA 19001 | Incomplete Declaration | None | bob215215@gmail.com | | Email | |
| 146 | Lee | Joseph S | 1019 Balmoral Way | Ambler, PA 19002 | Incomplete Declaration | n/a | | | No contact info available | |
| 147 | Douglass | Eileen O | 1225 Gilbert Rd | Jenkintown, PA 19046 | USPS Issue | RTS | | | No contact info available | |
| 148 | Buck | Dennis R | n/a | n/a | Resolved | Completed In Person | buck643@comcast.net | | Email | 10/30/2020 |
| 149 | Lane | Newman F | 2004 Highland Ct | North Wales, PA 19454 | Incomplete Declaration | n/a | | | No contact info available | |
| 150 | Goens | Charles W | 210 Sumner CT | Harleysville, PA 19438 | USPS Issue | RTS | | | No contact info available | |
| 151 | Lane | Elizabeth M | 2004 Highland Ct | North Wales, PA 19454 | Incomplete Declaration | n/a | elizabethlane@comcast.net | | Email | |
| 152 | Johnson | Lavern | 1724 Cummings Ave | Willow Grove, PA 19090 | Incomplete Declaration | None | NA | NA | No contact info available | |
| 153 | Elsroad | Heidi | n/a | n/a | Incomplete Declaration | n/a | NA | NA | No contact info available | |
| 154 | Damiano | Henrietta M | 808 Haldeman Rd | Schwenksville, PA 19473 | Incomplete Declaration | n/a | NA | NA | No contact info available | |
| 155 | Goens | Linda T | 210 Sumner Ct | Harleysville, PA 19438 | USPS Issue | RTS | | | No contact info available | |
| 156 | McGinty | Joan | 1003 Loney St | Jenkintown, PA 19046 | Resolved | Completed In Person | mcgintyjoan@aol.com | | Email | 10/27/2020 |
| 157 | Cooper | Linda A | 44 Aspen Way | Schwenksville, PA 19473 | Incomplete Declaration | n/a | | | No contact info available | |
| 158 | Bhatt | Utpal P | 45 Arbor Circle | Colmar, PA 18915 | USPS Issue | RTS | | | No contact info available | |
| 159 | Haffar | Moness | 207 Swede St APT 105 | Norristown, PA 19401 | USPS Issue | RTS | monesshaffar@yahoo.com | | Email | |
| 160 | Crisci | Carol A | 3106 Green Hill Lane | Norristown, PA 19401 | USPS Issue | RTS | | | No contact info available | |
| 161 | Schaffer | Ronald | 268 Williams Ln | Red Hill, PA 18076 | Incomplete Declaration | none | kgaugler1@comcast.net | | Email | |
| 162 | Johnson | Frederick W | 44 Aspen Way | Schwenksville, PA 19473 | Incomplete Declaration | n/a | | | No contact info available | |
| 163 | Kwon | Priscilla Yoori | 3202 Hemmingway Drive | North Wales, PA 19454 | USPS Issue | RTS | | | No contact info available | |
| 164 | Kubachka | Thomas Andrew | 4104 Inspiration St | Schwenksville, PA 19473 | USPS Issue | RTS | kubachka@verizon.net | | Email | |
| 165 | Berman | Charles Ira | 8 Crimson Drive | Norristown, PA 19401 | USPS Issue | RTS | | | No contact info available | |
| 166 | Swope | Jacqueline Marie | 131 Level Rd | Collegeville, PA 19426 | Incomplete Declaration | n/a | NA | NA | No contact info available | |
| 167 | Gill | Patricia | 1551 Huntingdon Pike APT B306 | Huntingdon Valley, PA 19006 | Damaged | none | NA | | No contact info available | |
| 168 | Butler | Daniel | 220 Maple Ave | Glenside PA 19038 | USPS Issue | RTS | | | No contact info available | |
| 169 | Graham | Sharon S | n/a | n/a | Incomplete Declaration | n/a | wolf3max@hotmail.com | 6105333493 | Email | |
| 170 | Glick | Eli Daniel | 7 Whitefield Dr | Lafayette Hill, PA 19444 | Resolved | Completed In Person | eglick4@comcast.net | 2152334257 | Email | 10/27/2020 |
| 171 | Beardsley | Richard | PO box 234 | Salford, PA 18957 | USPS Issue | PO BOX closed; RTS | | | No contact info available | |
| 172 | Duttera | Linda A | 619 Wagner Road | Lafayette Hill, PA 19444 | Resolved | Completed In Person | laduttera@gmail.com | | Email | 10/27/2020 |
| 173 | Abrams | Patricia | 3430 Huntingdon Pike | Huntingdon Vly, PA 19006 | Incomplete Declaration | none | irene.mazor@hcr-manorcare.com | 2159387171 | Email | |
| 174 | Durante | Nicole B | 1504 Penny Lane | Gilbertsville, PA 19525 | USPS Issue | unable to forward; RTS | | | No contact info available | |
| 175 | Adams | Maureen M | 1438 Evans Rd | Lower Gwynedd, PA 19002 | Resolved | Completed In Person | madams.vjb@gmail.com | | Email | 10/27/2020 |
| 176 | Dainoff | Harris A | 1895 Meredith Lane | Blue Bell, PA 19422 | Resolved | Completed In Person | hdainoff@ledgewood.com | | Email | 10/29/2020 |
| 177 | Warren | Shirley | 770 Welsh Rd Apt 209 | Huntingdon Vly, PA 19006 | Incomplete Declaration | none | | | No contact info available | |
| 178 | Kim | Youn Joo | n/a | n/a | Incomplete Declaration | n/a | younjoo423@gmail.com | 6103086961 | Email | |
| 179 | Pearson | Donnalee | 132 Steeplechase Drive | North Wales PA 19454 | Incomplete Declaration | n/a | pearson1151@gmail.com | 2672634412 | Email | |
| 180 | Burrows | Grace Therese | 144 Flintlock Rd | King of Prussia, PA 19406 | Incomplete Declaration | n/a | graceburrows@gxbweb.com | | Email | |
| 181 | Meshon | Sheldon | 3430 Huntingdon Pike | Huntingdon Vly, PA 19006 | Incomplete Declaration | none | irene.mazor@hcr-manorcare.com | | Email | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 182 | Lee | Juanita V | 1201 Papermill Rod | Glenside, PA 19038 | Incomplete Declaration | n/a | juanitavl33@gmail.com | | Email | |
| 183 | White | Elaine M | 3 Stuart Dr | Norristown, PA 19401 | Incomplete Declaration | n/a | emwhite21@icloud.com | | Email | |
| 184 | Paso | Victor | 3430 Huntingdon Pike | Huntingdon Vly, PA 19006 | Incomplete Declaration | none | irene.mazor@hcr-manorcare.com | | Email | |
| 185 | White | Elaine M | 3 Stuart Dr | Norristown, PA 19401 | Incomplete Declaration | n/a | emwhite21@icloud.com | | duplicate | |
| 186 | Aquila | Mary | 22 Lee Lynn Ln | Huntingdon Vly, PA 19006 | Incomplete Declaration | none | | | No contact info available | |
| 187 | Estrada | Emily Melendez | 352 Forest Ave | Willow Grove, PA 19090 | Incomplete Declaration | n/a | cosmoqueen767@msn.com | | Email | |
| 188 | Townes | Jean | 1003 Summit Ln | Oreland, PA 19075 | Incomplete Declaration | n/a | jtownes1@comcast.net | | Email | |
| 189 | Bloch | Barbara | 1680 Huntingdon Pike 320 | Huntingdon Vly, PA 19006 | Resolved | Completed In Person | bhb51807@yahoo.com | | Email | 10/27/2020 |
| 190 | Smith | Juanita M | 1826 Pine St | Norristown, PA 19401 | Incomplete Declaration | n/a | | | No contact info available | |
| 191 | Crits | Niki | 300 Germantown Pike E, APT 1218 | Norristown, PA 19401 | USPS Issue | incorrect return address; FWD | kellyhome2000@comcast.net | 484-716-2070 | | |
| 192 | McGowan | Patricia Anne | 5213 Twin Silo Drive | Blue Bell, PA 19422 | Incomplete Declaration | n/a | pmcg615@gmail.com | | Email | |
| 193 | Kane | Frederic Joseph | n/a | | Incomplete Declaration | n/a | macktoosh@aol.com | | Email | |
| 194 | Murtaza | Naved | N/A | APT 118 USA | USPS Issue | Incomplete Address | naved@hotmail.com | N/A | | |
| 195 | Garcia | Maritza | 2625 Anthony Dr | Pottstown, PA 19464 | Incomplete Declaration | none | maritzag2625@gmail.com | | Email | |
| 196 | Seffu | Lois T | 415 Lodges Ln | Elkins Park, PA 19027 | Resolved | Completed In Person | seffult@gmail.com | 267-945-9687 | Email | 10/28/2020 |
| 197 | Rogers | Sharon P | 102 Ashley Cir | Lansdale, PA 19446 | Incomplete Declaration | n/a | srogers167@comcast.net | | No contact info available | |
| 198 | Nevels | Vera | 724 Charlotte St N | Pottstown, PA 19464 | Incomplete Declaration | none | | 610-323-1837 | | |
| 199 | Tirado | Magda A | 629 N Evans St | Pottstown, PA 19464 | Incomplete Declaration | n/a | | | No contact info available | |
| 200 | Boyd | David | 4003 Westaway Drive APT C3 | Lafayette Hill, PA 19444 | USPS Issue | FWD - CANC UNDEL. | boydsongs@msn.com | 215-284-1328 | | |
| 201 | Joslin-Pharo | Kathy L | 2075 Creek Way | Lansdale, PA 19446 | Incomplete Declaration | n/a | klipharo55@comcast.net | | Email | |
| 202 | Garcia | Walfredo | 2625 Anthony Dr | Lansdale, PA 19446 | Incomplete Declaration | none | | | No contact info available | |
| 203 | Cox | Lynne M | 211 Country Club Dr | Lansdale, PA 19446 | Incomplete Declaration | n/a | lc1019@verizon.net | | Email | |
| 204 | Schatz | Rhoda | 9311 Eagle View Drive | Lafayette Hill, PA 19444 | Resolved | Completed In Person | rhodaschatz3@gmail.com | | Email | |
| 205 | Creasy | Charlotte Delores | 501 Bethlehem Pike N, APT 13H | Ambler, PA 19002 | Incomplete Declaration | n/a | mompeters77@yahoo.com | 631-275-2781 | Email | 10/27/2020 |
| 206 | Drauschak | Jean | 1110 Kepler Rd | Pottstown, PA 19464 | Incomplete Declaration | none | | | No contact info available | |
| 207 | Olwell | Kevin M | 55 Bright Rd | Hatboro, PA 19040 | Incomplete Declaration | n/a | lanwell1998@yahoo.com | | Email | |
| 208 | Newman | Hilda M | 141 Central Ave | Glenside, PA 19038 | Incomplete Declaration | n/a | hildanewman4@gmail.com | | Email | |
| 209 | Woodard Hargrove | Gloria | 2595 Willow Brook Ln | Pottstown, PA 19464 | Incomplete Declaration | none | gloriahargrove7@gmail.com | | Email | |
| 210 | Simbaya | Yokoniya | 428 King St APT 2 | Pottstown, PA 19464 | Incomplete Declaration | n/a | mapyela@yahoo.com | | Email | |
| 211 | Rauchut | Sean M | 220 Seventh ST S | North Wales, PA 19454 | Incomplete Declaration | n/a | seanrauchut@outlook.com | | Email | |
| 212 | Dersch | Elaine | n/a | n/a | Incomplete Declaration | n/a | geekykatt@yahoo.com | | Email | |
| 213 | Harris | Nancy | 331 Hanover St N, Apt 28 | Pottstown, PA 19464 | Incomplete Declaration | none | immana26@yahoo.com | 610-960-5383 | Email | |
| 214 | Travis | Zachary | 208 Green Bank Way | Harleysville, PA 19438 | USPS Issue | RTS | zachdtravis@hotmail.com | 267-222-2181 | | |
| 215 | Gray | John E | 17 Fieldcrest Dr | Collegeville, PA 19426 | Incomplete Declaration | n/a | jegphptp@comcast.net | | Email | |
| 216 | Wheeler | William | 301 Pimlico Way | North Wales, PA 19454 | Incomplete Declaration | none | billwheeler@fastmail.fm | 267-864-8525 | Email | |
| 217 | Tirado-Berrios | Carlos Enrique | 627 N Evans (?) St | Pottstown, PA 19464 | Incomplete Declaration | n/a | | 708-793-0300 | | |
| 218 | Nachman | Jeffrey | 169 Timothy Cir | Wayne PA 19087 | USPS Issue | RTS | jmakransky9618@gmail.com | N/a | | |
| 219 | Kim | Sung Rae | n/a | n/a | Incomplete Declaration | n/a | chamksr87@gmail.com | 610-308-6423 | Email | |
| 220 | Kosco | Judith A | 400 Edgewood Dr | Hatfield, PA 19440 | Incomplete Declaration | n/a | jak0011@verizon.net | | Email | |
| 221 | Patel | Bhagyesh | 110 McKean Ct | North Wales, PA 19454 | Incomplete Declaration | n/a | | 215-264-1488 | Called | |
| 222 | Combs | John | 2014 John Russell Circle S, B | Elkins Park, PA 19027 | USPS Issue | RTS | jvcombs6310@gmail.com | 215-821-5891 | | |
| 223 | Varich | Louise T | 209 Springhaven Cir | Royersford, PA 19468 | Incomplete Declaration | n/a | | | No contact info available | |
| 224 | Callahan | Claire | 820 Southampton Ave E | Glenside, PA 19038 | USPS Issue | RTS; Temp. Away | cmrcallahan@gmail.com | N?A | | |
| 225 | Mclaughlin | Edward | 347 Woodstream Way | North Wales, PA 19454 | Incomplete Declaration | None | elizabethmcl2@msn.com | | Email | |
| 226 | O'Cain | Charlotte | 301 Horseshoe Dr | Royersford, PA 19468 | Incomplete Declaration | n/a | ocain0720@yahoo.com | | Email | |

|  | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 227 | Mclaughlin | Elizabeth | 347 Woodstream Way | North Wales, PA 19454 | Incomplete Declaration | None | elizabethmcl2@msn.com | | Email | |
| 228 | Edwards | Jeremiah | 44 Old Cedarbrook Rd | Wyncote, PA 19095 | Incomplete Declaration | n/a | elderjerry47@gmail.com | | Email | |
| 229 | Han | Christine | N/A | Conshohocken PA 19428 | USPS Issue | Incomplete Address | christinepahng@gmail.com | 267-992-0705 | | |
| 230 | Sarker | Shila Rani | 2603 Elroy Rd APT B4 | Hatfield, PA 19440 | Incomplete Declaration | None | shilpi5745@gmail.com | | Email | |
| 231 | Rice | Valerie A | 351 Fifth St W | Lansdale, PA 19446 | Incomplete Declaration | n/a | valgoah49@gmail.com | | Email | |
| 232 | Jung | Mea Sug | 84 Wynmere Dr | Horsham, PA 19044 | Incomplete Declaration | n/a | suejung0318@gmail.com | | Email | |
| 233 | Plonski | Frank | 1305 Koffel Rd | Hatfield, PA 19440 | Incomplete Declaration | None | frankplonski@me.com | | Email | |
| 234 | Williams | Deborah | 333 Spring Ave W | Ardmore, PA 19003 | Incomplete Declaration | n/a | | | No contact info available | |
| 235 | Tribble | Ulysses | 607 Swede St Apt 202 | Norristown PA 19401 | USPS Issue | ANK. | trib243@yahoo.com | 484-470-8491 | | |
| 236 | Plonski | Josephine | 1305 Koffel Rd | Htfield, PA 19440 | None | None | frankplonski@me.com | | Email | |
| 237 | Wright | Irene Mae | 710 Hunt Ln | Flourtown, PA 19031 | Incomplete Declaration | n/a | swanthony@comcast.net | | Email | |
| 238 | Patel | Bhupendra | 2603 Elroy Rd APT C6 | Hatfield, PA 19440 | Incomplete Declaration | None | | 5083048429 | Called | |
| 239 | Russomano | Anthony Michael | 1311 Emerson Ct | Ambler, PA 19002 | Incomplete Declaration | n/a | | 2152370622 | Called | |
| 240 | Headley Okereke | Summer Ngozi | 118 Wayne Ave | Norristown, PA 19401 | USPS Issue | Fwd. | summerheadley@gmail.com | | N/A | |
| 241 | Cosier | Janet L | 11 Ivy Cir | Eagleville, PA 19403 | Incomplete Declaration | n/a | jancosi@aol.com | 6106394127 | Email | |
| 242 | Newman | Earlene | 2058 Maple Ave APT AG2-12 | Hatfield, PA 19440 | Incomplete Declaration | None | earlelovesjesus@me.com | 2159390704 | | |
| 243 | Sames | Walter F JR | 261 Woods Dr | Lansdale, PA 19446 | Incomplete Declaration | n/a | | 2153950387 | Called | |
| 244 | Wilson | Rachel Vanderpool | 932 Muhlenberg Dr | Trappe, PA 19426 | Incomplete Declaration | n/a | vandeer48@yahoo.com | | Email | |
| 245 | Patel | Mukundrai | 1724 Lydia Dr | Hatfield, PA 19440 | Incomplete Declaration | n/a | | 2144120791 | Called | |
| 246 | Patel | Prathviraj | 393 Gosling Drive | North Wales, PA 19454 | USPS Issue | RTS; Change of address | praj6022@gmail.com | 215-527-8721 | | |
| 247 | Alderfer | Leslie Jane | 21 Highland Ave | Lansdale, PA 19446 | Incomplete Declaration | n/a | | | No contact info available | |
| 248 | Green | Dexter | 24 Breyer CT | Elkins Park, PA 19027 | Resolved | Completed In Person | dexdenise@verizon.net | | Email | 10/27/2020 |
| 249 | Stein | Debra Ann | 1110 Lakeview Dr | Landsdale, PA 19446 | Incomplete Declaration | N/A | debbie@wolverine1.net | | Email | |
| 250 | Patel | Saroj Prathviraj | 396 Gosling Drive | North Wales, PA 19454 | USPS Issue | RTS; Change of address | praj6022@gmail.com | 215-527-8721 | | |
| 251 | Green | Denise | 24 Breyer Ct | Elkins Park, PA 19027 | Resolved | Completed In Person | dexdenise@verizon.net | | Email | 10/27/2020 |
| 252 | Stein | Debra Ann | 1110 Lakeview Dr | Lansdale, PA 19446 | Incomplete Declaration | N/A | debbie@wolverine1.net | | duplicate | |
| 253 | McDonough | Stewart | 8327 New Second St | Elkins Park, PA 19027 | Incomplete Declaration | None | 14barbarabrown@gmail.com | | Email | |
| 254 | Steele | Parker James | 1211 St Clair Rd | Oreland, PA 19075 | Incomplete Declaration | n/a | parkrangersteele@gmail.com | 2158404199 | Email | |
| 255 | Hill-Guillaume | Melissa | 12th North Ave | Wyncote, PA 19095 | USPS Issue | RTS; Change of aDDRESS | ladymeliss@gmail.com | 818-849-0342 | | |
| 256 | Bingaman | Janis | 1202 Dekalb St APT 105 | Norristown, PA 19401 | Incomplete Declaration | n/a | | | No contact info available | |
| 257 | Sanders | Tabitha | 7323 School LN APT A | Elkins Park, PA 19027 | Incomplete Declaration | n/a | tabbysanders08@g.com | | Email | |
| 258 | McKeown | Mark Anthony | 2982 Sheffield Dr | Plymouth Mtg, PA 19462 | Incomplete Declaration | n/a | | 4848002937 | Called | |
| 259 | Frankel | Jerrold | 27 Berman CT | Phoenixville, PA 19460 | USPS Issue | RTS;COA | jerryfrankel@yahoo.com | 215-264-7621 | | |
| 260 | Jeck | Sheila | 353 River Birch Cir | Elkins Park, PA 19027 | Incomplete Declaration | None | | | No contact info available | |
| 261 | Roc | Agnonie | 115 Country Ln | Lansdale, PA 19446 | Incomplete Declaration | n/a | | | No contact info available | |
| 262 | Marino | Vincent | 89 Heffner Rd | Royersford PA 19468 | USPS Issue | RTS; CoA | vwmarino@gmail.com | 610-506-1881 | | |
| 263 | Palmbach | Valerie Ann | 1234 Gilbert Rd | Jenkintown, PA 19046 | Resolved | Completed in Person | vaweave@gmail.com | 7174688996 | Email | 10/28/2020 |
| 264 | Jeck | Saul | 353 River Birch Cir | Elkins Park, PA 19027 | Incomplete Declaration | No Date | | | No contact info available | |
| 265 | Palmbach | Joshua Mark | 1234 Gilbert Rd | Jenkintown, PA 19046 | Resolved | Completed in Person | vaweave@gmail.com | | Email | 10/28/2020 |
| 266 | Marino | Pamela | 89 Heffner Rd | Royersford PA 19468 | USPS Issue | RTS; CoA | pamjAE@gmail.com | 610-505-8367 | | |
| 267 | Gallaghert | Patricia Ann | 527 Old Elm St | Conshohocken, PA 19428 | Incomplete Declaration | None | geeksareus_610@msn.com | | Email | |
| 268 | Walsh | William S | 1446 Grossier Rd | Gilbertsville, PA 19525 | Incomplete Declaration | n/a | | | No contact info available | |
| 269 | Salamone | John Russell | 1739 Dekalb St | Norristown, PA 19401 | Incomplete Declaration | n/a | jsalamone927@yahoo.com | 4846864122 | Email | |
| 270 | Whelan | Robert | 312 Sixth AVE W, APT B | Conshohocken, PA 19428 | Incomplete Declaration | None | robertwhelan001@gmail.com | | Email | |
| 271 | Leary | Katelyn Marion | 465 Jacksonville Rd APT B | Hatboro, PA 19040 | USPS Issue | RTS; FWD | learykatie@gmail.com | 267-307-6407 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 272 | Brown | Phyllis S | 11 Old Cedarbrook Rd | Wyncote, PA 19095 | Incomplete Declaration | n/a | phyl1026@aol.com | | Email | |
| 273 | Qiu | Guanghua | 1025 Brassington Dr | Collegeville, PA 19426 | Incomplete Declaration | None | | | No contact info available | |
| 274 | Obeid | Leila Ann | 1028 Broadmoor Rd | Bryn Mawr PA 19010 | USPS Issue | RTS; FWD | lobeid@hotmail.com | N/a | | |
| 275 | Hermann | Christina | 856 Burgdorf Dr | Ambler, PA 19002 | Incomplete Declaration | n/a | chrissy.hermann@yahoo.com | 2676646810 | Email | |
| 276 | Lauer-Hart | Sharon | 110 Lattice LN | Collegeville PA 19426 | Incomplete Declaration | None | | | No contact info available | |
| 277 | Torres | Claudio A | 32 Conshohocken State Rd APT D3 | Bala-Cynwyd, PA 19004 | Incomplete Declaration | n/a | catvcatv@gmail.com | | Email | |
| 278 | Gamberg | Bailey | 1801 Lukens Ave | Willow Grove PA 19090 | USPS Issue | RTS; Fwd | bailey.gamberg@gmail.com | N/A | | |
| 279 | Akter | Thamina | 828 Wedgewood Dr | Lansdale, PA 19446 | Incomplete Declaration | n/a | | 7322726681 | Called | |
| 280 | Akhtar | Syeda Sana | 2040 Greenes Way Cir | Collegeville, PA 19426 | Incomplete Declaration | None | | | No contact info available | |
| 281 | Pavlow | Jake | 1207 Waverly Rd | Gladwyne, PA 19035 | USPS Issue | RTS; FWD | jpavlow17@gmail.com | 484-343-3487 | | |
| 282 | Solaiman | Mohammed | 828 Wedgewood Dr | Lansdale, PA 19446 | Incomplete Declaration | n/a | | | No contact info available | |
| 283 | Akhtar | Sherjeel | 2040 Greenes Way Cir | Collegeville, PA 19426 | Incomplete Declaration | None | | | No contact info available | |
| 284 | Sinkinson | Jennifer A | 40 Salford Way | Telford, PA 18969 | Incomplete Declaration | n/a | jsinkinson@yahoo.com | | Email | |
| 285 | Villar | Sheryl | 21 Teakwood Ter | Audubon, PA 19403 | Resolved | Completed in Person | sov1015@aol.com | 6105647699 | Email | 10/30/2020 |
| 286 | Keech | Brian T | 216 Avon Rd | Narberth, PA 19072 | Incomplete Declaration | None | | 6106678505 | | |
| 287 | Bleznak | Stuart | 8204 Aspen Way | Elkins Park, PA 19027 | USPS Issue | RTS; FWD | bleznak2000@gmail.com | n/a | | |
| 288 | Korenstein | Susan M | 325 Danell Rd | Wayne, PA 19087 | Incomplete Declaration | n/a | sudakoren@verizon.net | | Email | |
| 289 | Chung | Ann | 13 Mary Bell Rd | Audubon, PA 19403 | Incomplete Declaration | None | | | No contact info available | |
| 290 | Landis | Evan Matthew | 434 Old Gulph Rd E | Narberth, PA 19072 | Incomplete Declaration | None | evanmlandis@gmail.com | | | |
| 291 | Oliver Jr | William | 2529 Pierce Ave | Willow Grove, PA 19090 | Incomplete Declaration | None | | | No contact info available | |
| 292 | McConomy | Deborah | 665 Bonny Brook Ave | Trappe, PA 19426 | USPS Issue | RTS; no such address | n/a | | No contact info available | |
| 293 | Carrasquillo | Yolanda | 869 Burgdorf Dr | Ambler, PA 19002 | Incomplete Declaration | n/a | joliec326@gmail.com | | Email | |
| 294 | Owens | Gail | 506 Cedar Hill Rd | Ambler, PA 19002 | Incomplete Declaration | n/a | gailowens1@hotmail.com | | Email | |
| 295 | Marziani | Frank | 1717 Crestview Ave | Willow Grove, PA 19090 | Incomplete Declaration | None | | | No contact info available | |
| 296 | Schussler | Martha | 456 Mininger Rd | Souderton, PA 18964 | Resolved | Completed In Person | marthaschussler@comcast.net | | Email | 10/27/2020 |
| 297 | Greene | Willie Mae | 1001 City Ave APT WA806 | Wynnewood, PA 19096 | Incomplete Declaration | None | | | No contact info available | |
| 298 | Williams | Walter | 551 Shoemaker Rd | Elkins Park, PA 19027 | USPS Issue | RTS; FWD | chipwilliams12@gmail.com | n/a | | |
| 299 | Singer | Susan C | 1044 George Rd | Jenkintown, PA 19046 | Incomplete Declaration | n/a | sue@suesin.com | | Email | |
| 300 | Burwell | Matthew | 1559 Lukens Ave | Abington, PA 19001 | Incomplete Declaration | n/a | mburwell@juno.com | | Email | |
| 301 | Fleitz | Mary | 944 Clover Hill Rd | Wynnewood PA, 19096 | Incomplete Declaration | None | | | No contact info available | |
| 302 | Spigner | Kathleen | 25 Washington Ln APT 830 | Wyncote, PA 19095 | Incomplete Declaration | None | | | No contact info available | |
| 303 | Fleitz | Fred | 944 Clover Hill Rd | Wynnewood, PA 19096 | Incomplete Declaration | None | | | No contact info available | |
| 304 | Pagilarulo | Megan | 146 Derr Drive | Collegeville, PA 19426 | USPS Issue | RTS; unable to fwd, vacant. | meganpagliarulo@gmail.com | 610-787-9957 | | |
| 305 | Bovo | Anita M | 352 Trevor Ln | Bala-Cynwyd, PA 19004 | Incomplete Declaration | n/a | anitabovo@me.com | 61066142881 | Email | |
| 306 | Volinsky | Ethel | 46 Haverford Rd | Wynnewood, PA 19096 | Incomplete Declaration | None | dhvhagan@aol.com | | | |
| 307 | Whalen | Theresa L | 1070 Easton Rd APT 1 | Abington, PA 19001 | Incomplete Declaration | n/a | powdersugarog@hotmail.com | | Email | |
| 308 | Gisondi | Sarah | 843 Concord Pl | Lansdale, PA 19446 | Incomplete Declaration | n/a | sam111200@verizon.net | | Email | |
| 309 | Destefano | Richard | 301 Union Ave | Bridgeport, PA 19405 | Resolved | Completed in Person | rfd117@hotmail.com | | Email | 10/28/2020 |
| 310 | Makransky | Jane | 107 Timothy Circle | Wayne PA 19087 | USPS Issue | RTS; | jmakransky9618@gmail.com | 610-212-4614 | | |
| 311 | Anderson | Diane E | 871 Fernhill Rd | Glenside, PA 19038 | Incomplete Declaration | n/a | dqadesign871@verizon.net | | Email | |
| 312 | Ward | James J Jr | 333 Church Rd | Lansdale, PA 19446 | Incomplete Declaration | n/a | | | No contact info available | |
| 313 | Brooke | Paul Lee | 18 Crescent Cir | Harleysville, PA 19438 | Resolved | BI | lsbrooke@comcast.net | | Email | 10/27/2020 |
| 314 | McGinty | Joseph Brendan | 1003 Loney St | Jenkintown, PA 19046 | Resolved | completed in person | joemcginty419@aol.com | | | 10/27/2020 |
| 315 | Sibel | Christopher | 1053 Garrison Lane | Souderton PA 18964 | USPS Issue | RTS; Fwd | sibel.christopher@gmail.com | 215-527-1097 | | |
| 316 | Tennet | Diane | 410 Blair Mill Rd | Hatboro, PA 19040 | Incomplete Declaration | n/a | | 2156721314 | Called | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 317 | Grohe | Patricia | 66 Woodhollow Dr | Harleysville, PA 19438 | Incomplete Declaration | None | pategrohe@yahoo.com | | Email | |
| 318 | Tennett | David H | 410 Blair Mill Rd | Hatboro, PA 19040 | Incomplete Declaration | n/a | | | No contact info available | |
| 319 | Goldwein | Eric | 417 Meadow Lane | Merion Station Pa 19066 | USPS ISSUE | RTS; IA | egoldwein@gmail.com | 610-574-8007 | | |
| 320 | Burwell | Joan A | 1559 Lukens Ave | Abington, PA 19001 | Incomplete Declaration | n/a | | | No contact info available | |
| 321 | Merrone | Peter | Valley Vista, 36 County Line Rd S Apt 101 | Souderton, PA 18964 | Incomplete Declaration | None | lhampton@indcreek.org | | | |
| 322 | Foxworth | John H | 1070 Easton Rd Apt 1 | Abington, PA 19001 | Incomplete Declaration | n/a | | 8564048324 | Called | |
| 323 | Rivera | Wilma | 2707 Laurel Lane | Glenside, PA 19038 | USPS Issue | RTS; Fwd | wriverz@ITS.JNJ.com | 215-858-8767 | | |
| 324 | Roundtree Jr | Herman | 2300 Heston St | Abington, PA 19001 | None | | hermanroundtree@yahoo.com | 2152473414 | Email | |
| 325 | Lewis | Amber | 221 Wood St E | Norristown PA 19401 | USPS Issue | RTS;ia | arcl3669@gmail.com | n/a | | |
| 326 | Sieber | Betty | 1515 The Fairway Apt H524 | Jenkintown PA, 19046 | Incomplete Declaration | None | | | No contact available | |
| 327 | Sayre | Rebekah | 8007 Woodgate Circle | Collegeville PA 19426 | USPS Issue | RTS; IA | rebekahsayre@gmail.com | 484-213-9352 | | |
| 328 | Tsoleas | Deborah | 156 Country View Way | Telford, PA 18969 | Incomplete Declaration | None | tsoleasd@gmail.com | | Email | |
| 329 | Beitler | Brianna | 1522 Kepler Road | Pottstown, PA 19464 | USPS Issue | RTS; IA | brianna.beitler@gmail.com | 610-850-2792 | | |
| 330 | Pillion | Ann | 915 Stoke Rd | Villanova, PA 19085 | None | | anndickersonpillion@gmail.com | | Email | |
| 331 | Douglass | Madelene | 1619 High Ave | Willow Grove, PA 19040 | Incomplete Declaration | n/a | trinigroup@gmail.com | | Email | |
| 332 | Moon | Dana | 14 Poe Ave | Wyncote, PA 19095 | Incomplete Declaration | None | | | No contact info available | |
| 333 | Wheeler | Patricia | 301 Pimlico Way | North Wales, PA 19454 | Incomplete Declaration | n/a | whee683@gmail.com | | Email | |
| 334 | Baklycki | Jerry | 1260 Holstein CT | Blue Bell, PA 19422 | USPS Issue | RTS; IA | baklycki@gmail.com | 215-480-6823 | | |
| 335 | Mathias | Wilda | 418 Hoffmansville Rd | Barto, PA 19504 | Incomplete Declaration | n/a | | | No contact info available | |
| 336 | Sacco | Natalie | 1456 Mundock Rd | Dresher, PA 19025 | USPS Issue | RTS;IA | nsacco777@gmail.com | 215-720-0628 | | |
| 337 | Dellecker | Ronald B | 7050 Twin Silo Dr | Blue Bell, PA 19422 | Incomplete Declaration | None | | | No contact info available | |
| 338 | Mathiaas | Paul | 418 Hoffmansville Rd | Barto, PA 19504 | Incomplete Declaration | None | | | No contact info available | |
| 339 | Taylor | Jerome A | 206 Ardmore Ave Apt 2 | Ardmore, PA 19003 | Incomplete Declaration | n/a | | 2156265085 | Called | |
| 340 | Sweeney | Margaret | 503 Wyndmoor Ave | Glenside, PA 19038 | USPS Issue | RTS;IA | mtsweeney@syr.edu | 215-990-8706 | | |
| 341 | Pinsker | Ronald J | 777 W. Germantown Pike 525 | Plymouth Meeting, PA 19462 | Resolved | Completed in Person | ronnie525@comcast.net | | Email | 10/27/2020 |
| 342 | Avery | Christina | 230 Spring Ave W. | Ardmore, PA, 19003 | USPS Issue | RTS;IA | clavery@syr.edu | | | |
| 343 | Barnett | Eric | 74 E 5th Ave APT B201 | Collegeville, PA 19426 | Incomplete Declaration | n/a | ebarnett652@gmail.com | | Email | |
| 344 | Meadowcroft | Douglas | 2744 Maplewood Mews | Audobon PA 19403 | USPS Issue | RTS; IA | quinn.meadowcroft@comcast.net | 610-551-1974 | | |
| 345 | Barbera | Albert | 1492 Sycamore Ave | Willow Grove, PA 19090 | Incomplete Declaration | n/a | | | No contact info available | |
| 346 | Wilson | Stanley Wayne | 500 Manor House Dr Apt C7 | Willow Grove, PA 19090 | Incomplete Declaration | n/a | stanw373@gmail.com | | Email | |
| 347 | Lenz | Joyce D | 417 Exton Rd | Hatboro, PA 19040 | Incomplete Declaration | n/a | | | No contact info available | |
| 348 | Smith | David W | 112 Cedar Ave | W. Conshohocken, PA 19428 | Incomplete Declaration | n/a | smithd0613@gmail.com | 4843131412 | | |
| 349 | Stephens | Kiersten | 1604 Winchester Dr | Blue Bell, PA 19422 | None | | kleighstep@gmail.com | 6094022221 | Email | |
| 350 | Nelson | Donna L | 18 Arbour Ct | Norristown, PA 19403 | Incomplete Declaration | n/a | donnalee3287@aol.com | | Email | |
| 351 | Maurtua | Alicia | 1309 Twin Silo Dr | Blue Bell, PA 19422 | Incomplete Declaration | n/a | | | No contact info available | |
| 352 | Johnson | Sally | 372 Foxhound Dr | Layfayette Hill, PA 19444 | Incomplete Declaration | None | | | No contact info available | |
| 353 | Twarogowski | Theresa | 1 W 5th St Rear | Pottstown, PA 19464 | Incomplete Declaration | n/a | theresatwarogowski@gmail.com | | Email | |
| 354 | Gold | Nancy | 301 Norristown Rd APT E105 | Ambler, PA 19002 | Incomplete Declaration | None | nancybgold@aol.com | | Email | |
| 355 | Saponaro | Cynthia | 6118 Creekside Dr | Flourtown, PA 19031 | Incomplete Declaration | n/a | | | No contact info available | |
| 356 | Glickstein | Joann M | 3855 Blair Mill Rd Apt 202M | Horsham, PA 19044 | Incomplete Declaration | n/a | | | No contact info available | |
| 357 | Moffatt | Joyce | 1307 W. Beech St | Norristown PA 19401 | Incomplete Declaration | None | | | No contact info available | |
| 358 | Hossain | Mohammad M | 1007 Poplar St | Lansdale, PA 19446 | Incomplete Declaration | n/a | hossainm46@yahoo.com | | Email | |
| 359 | Exley | Charles | 372 Pebble Beach Dr | Linfield PA 19468 | Incomplete Declaration | None | | | No contact info available | |
| 360 | Reynolds | Arlene | 284 Bradford Ln | Lansdale, PA 19446-6620 | Incomplete Declaration | n/a | | | No contact info available | |
| 361 | Jerry | Meredith | 240 Deerfield Way | Pottstown, PA 19464 | Incomplete Declaration | n/a | mjerry0908@yahoo.com | | Email | |

|  | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 362 | Bass | Svetlana | 1509 Yeager Rd | Royersford PA 19408 | Incomplete Declaration | None | lmatyushkina@hotmail.com | | Email | |
| 363 | Hill | Joseph D | 600 W Valley Forge Rd | King of Prussia, PA 19406-1571 | Incomplete Declaration | n/a | | 6105740211 | | |
| 364 | Ford | Katharine | NA | NA | Incomplete Declaration | None | | | No contact info available | |
| 365 | Ecker | Helen H | 5211 Twin Silo Dr. | Blue Bell, PA 19422 | Incomplete Declaration | n/a | peck66@comcast.net | | Email | |
| 366 | McMonagle | Madeline | 322 W 10th Ave | Conshohocken, PA 19428-1414 | Incomplete Declaration | n/a | | 6108281079 | | |
| 367 | McCormick | Patricia Ann | 204 Wisteria Dr | Limerick PA 19468 | Incomplete Declaration | None | | | No contact info available | |
| 368 | Schaeffer | Walter H | 2849 Big Road | Zieglersville, PA 19492 | Incomplete Declaration | n/a | | 6106522332 | Called | |
| 369 | Neiffer | Helen | NA | NA | Incomplete Declaration | None | | | No contact info available | |
| 370 | Benton | Nettie Sue | n/a | n/a | Incomplete Declaration | n/a | | | No contact info available | |
| 371 | Gansner | David A | 41 Hampton Ct | Norristown, PA 19403 | Incomplete Declaration | n/a | davidgansner@gmail.com | | Email | |
| 372 | Ambs | Cynthia | 208 W Seventh Ave | Conshohocken PA 19428 | Incomplete Declaration | None | cindyambs@gmail.com | | Email | |
| 373 | Yost | Jolyn M | n/a | n/a | Incomplete Declaration | n/a | honda1026@verizon.net | 2152348260 | Email | |
| 374 | Morris | Pamela | 5012 Prescott Circle | Eagleville PA 19403 | Incomplete Declaration | None | | | No contact info available | |
| 375 | Cohen | Mark | 616 Jennifer Drive | Dresher, PA 19025 | Incomplete Declaration | n/a | mcohen918@verizon.net | | Email | |
| 376 | Swan | Constance H | 3202 Twin Silo Dr | Blue Bell, PA 19422-3284 | Incomplete Declaration | n/a | swany94@comcast.net | | Email | |
| 377 | Manley | Helen | 2124 Berrell Ave | Abington, PA 19001 | No secrecy envelope | n/a | | | No contact info available | |
| 378 | Santillo | Anthony | 322 Hoffmansville Rd | Bechtelsville, PA 19505 | Name disconnect | Name does not match | asgiii63@yahoo.com | 2152662524 | | |
| 379 | Young | Stewart M | 55 West 2nd Street | Red Hill, PA 18076 | wrong envelope | n/a | | | No contact info available | |
| 380 | Short | Kevin | 229 Simpson Rd | Ardmore PA 199003 | Name disconnect | Name does not match | kevmackusmc@gmail.com | N/A | | |
| 381 | Zezenski | Mittie | 312 E. Race St | Stowe PA 19464 | Name disconnect | Two Different Names | N/A | 6103235772 | | |
| 382 | Russo | Carolyn | 32 Pebble Beach Drive | Linfield, PA 19468 | Name disconnect | Two Different Names | tenngolf541@gmail.com | 6108424399 | | |
| 383 | Fiske | Peter | 331 Jefferson St | Bridgeport PA 19405 | Name disconnect | Two different names | peterfiske@hotmail.com | N/A | | |
| 384 | Alexander | Joanne | 8 Grandview Dr | Telford, PA 18969 | Name disconnect | Husbands Name | jojam45@gmail.com | N/A | | |
| 385 | Toepel | Shirley | 69 Peachtree Circle | Pottstown, PA 19464 | Name disconnect | Two different names | rstoepel@aol.com | N/A | | |
| 386 | Russo | Pierre | 321 Myrtle LN | Narberth, PA 19072 | Name disconnect | Two different names | russo@email.chop.edu | N/A | | |
| 387 | Regan | Thomas | 835 Spring House Farm Lane | Amber, PA 19002 | Name disconnect | Husband filled out wife's ballot | thomas.regan@hotmail.com | N/A | | |
| 388 | Eagleson | Gwendolyn | 2255 Dock Drive | Lansdale, PA 19446 | Damaged | Envelope ripped | | | No contact info available | |
| 389 | Gerhart | Mark | 177 Joan Drive | Collegeville, PA 19426 | Damaged | Envelope ripped | | | No contact info available | |
| 390 | Currie | Elizabeth | 770 Harrison Ave | Glenside, PA 19038 | Damaged | Envelope ripped | | | No contact info available | |
| 391 | Harp | Leroy | 2710 Standbridge St | Norristown, PA 19401 | Damaged | Envelope ripped | | | No contact info available | |
| 392 | Ward | Joanne | 2158 Susquehanna Rd | Abington, PA 19001 | Name disconnect | Voter filled out someone else's ballot at satellite location | N/A | N/A | No contact info available | |
| 393 | Stith | Christopher | 1621 Old York Road | Abington, PA 19001 | Incomplete Declaration | Date missing | | | No contact info available | |
| 394 | Maiello | Fern | 32 Fox Chase Drive | North Wales, PA 19454 | Incomplete Declaration | Date missing | | | No contact info available | |
| 395 | Morris | Sarah | 233 Tulip Tree Court | Blue Bell, PA 19422 | Incomplete Declaration | Date missing | | | No contact info available | |
| 396 | Hunter | Martha | 439 Vincent Rd | Willow Grove, PA 19090 | Incomplete Declaration | Date missing | | | No contact info available | |
| 397 | Mendoza | Ricardo | 1000 Queen St Apt 6 | Pottstown, PA 19464 | Damaged | Envelope ripped | | | No contact info available | |
| 398 | Aveyard | Richard | 1801 Avenel Blvd | North Wales, PA 19454 | Incomplete Declaration | Date missing | | | No contact info available | |
| 399 | Hurst | Denise | 250 MACDONALD AVE. | WYNCOTE, PA 19095 | No secrecy envelope | n/a | demh1958@gmail.com | N/A | Email | |
| 400 | BALANI | PREM | 109 CASTLE DRIVE | NORTH WALES, PA 19454 | Incomplete Declaration | DATE MISSING | | | No contact info available | |
| 401 | GROSSMAN | RICHARD | 190 PRESIDENTIAL BLVD APT 709 | BALA-CYNWYD, PA 19004 | No secrecy envelope | n/a | konrich709@comcast.net | N/A | Email | |
| 402 | BROUGH | JAMES | 31 E 2ND ST | LANSDALE, PA 19446 | Incomplete Declaration | DATE MISSING | | | No contact info available | |
| 403 | WEILER | AMANDA | 8470 LIMEKILN PIKE | WYNCOTE, PA 19095 | Incomplete Declaration | DATE MISSING | | | No contact info available | |
| 404 | BRANDT | RACHEL | 2445 AYRESDON AVE | HUNTINGDON VLY, PA 19006 | Incomplete Declaration | n/a | jbrandt@financialguide.com | N/A | Email | |
| 405 | SCHLESINGER | SUZANNE | 111 COLWYN TERRACE | LANSDALE, PA 19446 | Incomplete Declaration | DATE MISSING | | | No contact info available | |
| 406 | BILINSKI | MICHAEL | 603 PENNBROOK AVE | LANSDALE, PA 19446 | No secrecy envelope | | N/A | | No contact info available | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 407 | HOOVER | CAROLYN | 110 FOREST AVE APT A | AMBLER, PA 19002 | No secrecy envelope | | choover518@comcast.net | 2155429174 | duplicate | |
| 408 | SZCZUREK | GENEVIEVE | 26 NORTH AVE | WYNCOTE, PA 19095 | No secrecy envelope | | | | No contact info available | |
| 409 | STRICKER | CARRIE | 203 STEPNEY PL | NARBERTH PA 19072 | No secrecy envelope | | | | No contact info available | |
| 410 | CIONGOLI | SUZANNE | 211 BROUGHTON LN | VILLANOVA, PA 19085 | No secrecy envelope | | | | No contact info available | |
| 411 | AREVALO | KATHLEEN | 1707 BUTLER PIKE E. | AMBLER PA 19002 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 412 | HONG | JAMES | 101 JONATHAN DR | NORTH WALES, PA 19454 | No secrecy envelope | | | | No contact info available | |
| 413 | WILKINS | MERCEDES | 255 LINDEN AVE | GLENSIDE, PA 19038 | Incomplete Declaration | DID NOT PRINT NAME | | | No contact info available | |
| 414 | SIN | SONG S | 115 DAMSON LN | NORTH WALES, PA 19454 | No secrecy envelope | | | | duplicate | |
| 415 | SHAW | CHARLOTTE E | 304 HAMEL AVE | GLENSIDE PA 19038 | Incomplete Declaration | NO DATE, NO ADDRESS | | | No contact info available | |
| 416 | JOZEFOWSKI | ROBERT | 1516 SCHWAB RD | HATFIELD, PA 19440 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 417 | OH | SON | 904 BARBARAS CT | NORTH WALES, PA 19454 | Incomplete Declaration | | | | duplicate | |
| 418 | HOLT | WILLIAM A JR. | 2564 RUBICAM AVE | WILLOW GROVE PA 19090 | Incomplete Declaration | NO DATE, NO ADDRESS | | | No contact info available | |
| 419 | WEISS | HEDY | 1010 BOXWOOD COURT | KING OF PRUSSIA, PA 19406 | No secrecy envelope | | | | duplicate | |
| 420 | COLADONATO | HELLEN LINDA | 2628 ROSSITER AVE | ABINGTON PA 19001 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 421 | VINCI | CHRISTINA | 399 E. 3RD ST | LANSDALE, PA 19446 | Incomplete Declaration | NO ADDRESS, OR PRINT NAME | | | No contact info available | |
| 422 | MENDEZ | LINDA M | 437 ELEVENTH AVE E | CONSHOHOCKEN, PA 19428 | No secrecy envelope | | | | No contact info available | |
| 423 | GIBSON | PAUL | 1705 LOCUST ST APT. 118 | NORRISTOWN, PA 19401 | Incomplete Declaration | DECLARATION NOT COMPLETED | | | No contact info available | |
| 424 | KOHN | HARRY | 509 OAK RD | MERION STATION, PA 19066 | No secrecy envelope | | | | duplicate | |
| 425 | LANE | MARGARET M | 1146 WILSON AVE | ABINGTON PA 19001 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 426 | YI | SUK KYUNG | 2237 DOCK DRIVE | LANSDALE, PA 19446 | No secrecy envelope | | | | duplicate | |
| 427 | BENSON | PATRICIA | 2833 ROSSITER AVE | ABINGTON PA 19001 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 428 | DIGIACOMO | RUDOLPH | 1170 E. DEKALB PIKE | KING OF PRUSSIA, PA 19406 | Incomplete Declaration | NO DATE, PRINT NAME, ADDRESS | | | No contact info available | |
| 429 | YOUNG | CELIA | 611 GREEN STREET | NORRISTOWN PA 19401 | No secrecy envelope | | celiabriana@outlook.com | N/A | duplicate | |
| 430 | OSISEK | EDMUND M | 1045 MAYKUT AVE | COLLEGEVILLE PA 19426 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 431 | SCHAEFFER | RUTH | 2849 BIG RD APT. 1103 | ZIEGLERSVILLE, PA 19492 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME, ADDRESS | | | No contact info available | |
| 432 | MOSZCZYNSKI | BERNARD K | 751 WELSH RD APT 112 | HUNTINGTON VALLEY PA 19006 | Incomplete Declaration | | | | No contact info available | |
| 433 | MURRAY | VINCENT | 1261 RANDY DRIVE | POTTSTOWN, PA 19464 | No secrecy envelope | | xcelnt999@yahoo.com | N/A | Email | |
| 434 | LINQUIST | RICHARD | 552 WOODWARD DRIVE | HUNTINGDON VALLEY, PA 19006 | Incomplete Declaration | NO PRINT NAME, ADDRESS | | | No contact info available | |
| 435 | DALTON | ALLEN ROBERT | 2508 TERRACE DR | NORRISTOWN PA 19401 | Resolved | Completed in Person | | | No contact info available | 10/29/2020 |
| 436 | MURRAY | EILEEN | 105 COLONIAL DRIVE | NORRISTOWN PA 19403 | Resolved | Completed in Person | emurray1106@gmail.com | N/A | Email | 28-Oct |
| 437 | BUMBERA | ANNA M | 428 WOODBINE AVE S | NARBERTH PA 19072 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 438 | STALKER | DOREEN | 306 INDEPENDENCE RD | KING OF PRUSSIA, PA 19406 | Incomplete Declaration | NO DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 439 | MORALES | FABIAN | 119 SELMA ST | NORRISTOWN, PA 19401 | No secrecy envelope | | morales.3662@gmail.com | N/A | Email | |
| 440 | BUMBERA | ROBERT V | 428 WOODBINE AVE S | NARBERTH PA 19072 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 441 | DIGIACOMO | FRANCES | 1170 E. DEKALB PIKE | KING OF PRUSSIA, PA 19406 | Incomplete Declaration | NO DATE, NO ADDRESS | | | No contact info available | |
| 442 | BUCHANAN | M RUSSEL | 2803 STANBRIDGE ST APT B810 | NORRISTOWN PA 19401 | Incomplete Declaration | NO DATE, NO ADDRESS | | | No contact info available | |
| 443 | SHIREY | JANE | 110 S ROLAND ST | POTTSTOWN, PA 19464 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | | | No contact info available | |
| 444 | INTERRANTE | AUGUSTINE | 1914 W. MAIN ST APT 2FL | NORRISTOWN PA 19403 | No secrecy envelope | N/A | | 6105394281 | Called | |
| 445 | SHIREY | MERRILL | 110 S ROLAND ST | POTTSTOWN, PA 19464 | Incomplete Declaration | NO PRINT NAME or ADDRESS | | | No contact info available | |
| 446 | KIM | YOUNG SIK | 375 HIGHGATE DRIVE | AMBLER PA 19002 | No secrecy envelope | | kpnkinc@yahoo.com | 2672315607 | Email | |
| 447 | CARON | LORETTA | 900 W WELSH RD | AMBLER, PA 19002 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 448 | DARLING | RODERICK R | 1705 LOCUST ST APT 210 RITTENHOUSE SCHOOL APARTMENTS | NORRISTOWN PA 19401 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 449 | RUSH | CATHERINE | 666 GERMANTOWN PIKE WEST APT 1603 | PLYMOUTH MEETING, PA 19462 | No secrecy envelope | N/A | | N/A | No contact info available | |
| 450 | CELL | PAULA | 302 FOULKEWAYS | GWYNEDD, PA 19436 | INCOMPLETE ADDRESS | | | | No contact info available | |
| 451 | BEAN | JOYCE ANN | 2801 STANBRIDGE ST APT A616 | NORRISTOWN PA 19401 | Incomplete Declaration | NO ADDRESS | NA | NA | No contact info available | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 452 | KOSMIN | JODI ELLEN | 103 GREEN TREE TAVERN RD | NORTH WALES, PA 19454 | Incomplete Declaration | NO DATE, PRINT NAME OR ADDRESS | NA | NA | No contact info available | |
| 453 | JACKSON | ERICA | x | x | Incomplete Declaration | NO ADDRESS | RICKYXJACKSON@GMAIL.COM | NA | Email | |
| 454 | YOUNG | KIMBERLY | X | S | Incomplete Declaration | NO ADDRESS | NA | NA | No contact info available | |
| 455 | JANG | WON SUK | X | X | Incomplete Declaration | NO PRINT NAME OR ADDRESS | WSJ44@HOTMAIL.COM | NA | Email | |
| 456 | KRANE | FRANCES T | 1115 OLD GULPH RD | BRYN MAWR PA 19010 | Incomplete Declaration | NO ADDRESS | NA | NA | No contact info available | |
| 457 | HOMONEY | MEGAN | X | X | Incomplete Declaration | NO ADDRESS | NAGEM07@YAHOO.COM | NA | Email | |
| 458 | LADD | HELEN J | 3430 HUNTINGTON PK | HUNTINGTON VALLEY PA 19006 | Incomplete Declaration | NO ADDRESS | SKRIPA29@MSN.COM | | Email | |
| 459 | SABANAS | KATHY | 2913 DARMOUTH DR | HATFIELD, PA 19440 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | NA | NA | No contact info available | |
| 460 | FOXWORTH | JEWELL D | 1070 EASTON RD APT 1 | ABINGTON PA 19001 | Incomplete Declaration | NO ADDRESS | NA | NA | No contact info available | |
| 461 | GABRIEL | RICHARD JAMES | X | X | Incomplete Declaration | NO PRINT NAME OR ADDRESS | NA | NA | No contact info available | |
| 462 | GABRIEL | ANNE MARIE | X | X | Incomplete Declaration | NO PRINT NAME OR ADDRESS | NA | NA | No contact info available | |
| 463 | KIESLING | LYNN | 337 COTTAGE AVE UNIT B | HORSHAM, PA 19044 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | RAILROADRON3@YAHOO.COM | 215-773-8063 | Email | |
| 464 | KIESLING | RONALD | 337 COTTAGE AVE | HORSHAM, PA 19044 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | NA | NA | No contact info available | |
| 465 | YOUNG | MELISSA F | 141 GOSHEN RD | SCHWENKSVILLE PA 19473 | Incomplete Declaration | NO ADDRESS | NA | NA | No contact info available | |
| 466 | STANKUNAS | LINDA VIOLA | 521 GAME FARM RD | SCHWENKSVILLE, PA 19473 | Incomplete Declaration | NO ADDRESS | NA | NA | No contact info available | |
| 467 | STANKUNAS | GREGORY | 521 GAME FARM RD | SCHWENKSVILLE, PA 19473 | Incomplete Declaration | NO ADDRESS | NA | NA | No contact info available | |
| 468 | ABBOTT | JANE PETTUS | 2042 IVYWOOD LN | VILLANOVA PA 19085 | Incomplete Declaration | NO ADDRESS | NA | NA | No contact info available | |
| 469 | CUNNINGHAM | BARBARA | 115 GROVE AVE | CHELTENHAM, PA 19012 | Incomplete Declaration | NO PRINT NAME, ADDRESS | NA | NA | No contact info available | |
| 470 | CUNNINGHAM | MARY | 115 GROVE AVE | CHELTENHAM, PA 19012 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | NA | NA | No contact info available | |
| 471 | NEAL | KAREN | 1771 OLD YORK RD | ABINGTON, PA 19001 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | NA | 267-439-9413 | Called | |
| 472 | WENRICH | MARYANN L | 414 STORE RD | HARLEYSVILLE PA 19438 | Incomplete Declaration | NO ADDRESS | NA | NA | No contact info available | |
| 473 | FISHER | HELENE | 1684 PEMBROOK RD | MAPLE GLEN, PA 19002 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | NA | NA | No contact info available | |
| 474 | FISHER | GARY | 1684 PEMBROOK RD | MAPLE GLEN, PA 19002 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | NA | NA | No contact info available | |
| 475 | MAHONEY | ALICIA | 451 FRANCIS AVE | AMBLER, PA 19002 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | NA | NA | No contact info available | |
| 476 | CHUNG | HE UN | 920 SPRING AVE | ELKINS PARK, PA 19027 | Incomplete Declaration | NO SIGNATURE, PRINT NAME OR ADDRESS | NA | NA | No contact info available | |
| 477 | WALTON | SHERRY P | 207 BROAD ST E | SOUDERTON PA 18964 | Incomplete Declaration | NO ADDRESS | NA | NA | No contact info available | |
| 478 | GIRGIS | MARIAM | 933 GREEN ST | BRIDGEPORT, PA 19405 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | LABEEPMALAK@YAHOO.COM | NA | Email | |
| 479 | REIVER | FLORENCE | 50 BELMONT AVE 405 | BALA CYNWYD, PA 19004 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | NA | NA | No contact info available | |
| 480 | WILLIAMS | CARNELL | 1441 OSBOURNE AVE | ABINGTON PA 19001 | Incomplete Declaration | NO ADDRESS | NA | NA | No contact info available | |
| 481 | SOMMERS | PATRICIA E | 4805 FOX LN | SCHWENKSVILLE PA 19473 | Incomplete Declaration | NO ADDRESS | | NA | No contact info available | |
| 482 | ZAREMBA | GLORIA | 2255 DOCK DR | LANSDALE, PA 19446 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 483 | BRAND | TRACY | 2416 WAGNER RD | GILBERTSVILLE, PA 19525 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 484 | GROARK | JOANN T | 4805 FOX LN | SCHWENKSVILLE PA 19473 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 485 | THOMAS | KINA JOLIENNE | 1030 SPRING VALLEY RD | JENKINTOWN, PA 19406 | Incomplete Declaration | NO PRINT NAME | | | No contact info available | |
| 486 | JOHNSON | CHINO | 1702 DARTMOUTH DR | NORRISTOWN, PA 19401 | Incomplete Declaration | NO PRINT NAME | | | No contact info available | |
| 487 | SADACCA | JOSPHINE G | 6229 SHANNONDELL DR | AUDUBON PA 19403 | Incomplete Declaration | NO ADDRESS, NO DATE | | | No contact info available | |
| 488 | SILVERMAN | MELVIN | 1268 RYDAL RD | JENKINTOWN, PA 19046 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 489 | BREWSTEIN | AMY | 317 MARVIN RD | ELKINS PARK, PA 19027 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 490 | MORAN | FRANK M | 116 FAIRVIEW AVE | BALA CYNWYD PA 19004 | Incomplete Declaration | NO ADDRESS, NO DATE | | | No contact info available | |
| 491 | BORITS | JOSEPH GENE | 123 DIAMOND ST | HATFIELD, PA 19440 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 492 | LENHART | JOSEPHINE | 560 OAK DR APT. 120 | HARLEYSVILLE, PA 19438 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 493 | ROANE | ANTHONY | 422 MAIN ST APT 3 | HARLEYSVILLE, PA 19438 | Incomplete Declaration | NO SIGNATURE | | | No contact info available | |
| 494 | MCQUAID | ELIZABETH JEAN | 602 BROAD ST N APT 106 | LANSDALE, PA 19446 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 495 | MILLIGAN | WALLACE SCOTT | 122 HOLLY DRIVE | HATBORO, PA 19040 | Incomplete Declaration | NO SIGNATURE | | | No contact info available | |
| 496 | SHEEDY | NANCY C | 124 BARLEY SHEAF DR | NORRISTOWN PA 19403 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 497 | HILL | DAVID | 51 MAIN ST E 2 | LANSDALE, PA 19446 | Incomplete Declaration | NO SIGNATURE | | | No contact info available | |
| 498 | JOHANN | ALISSA MARY | 258 MORRIS RD | HARLEYSVILLE, PA 19438 | Incomplete Declaration | NO SIGNATURE | | | No contact info available | |
| 499 | MORROTTO | VINCENT | 119 NEWPORT LN | NORTH WALES, PA 19454 | Incomplete Declaration | NO SIGNATURE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 500 | NOVICK | IRENE | 52 CASSELBERRY DR | AUDUBON, PA 19403 | Incomplete Declaration | NO SIGNATURE OR DATE | | | No contact info available | |
| 501 | INGRAM | SYLVESTER | 2617 DEKALB PIKE APT 309 | NORRISTOWN, PA 19401 | Incomplete Declaration | NO SIGNATURE, DATE, ADDRESS | | | No contact info available | |
| 502 | AHN | SAE HWAN | 2254 DOCK DR | LANSDALE, PA 19446 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 503 | DESTEFANO | KATHLEEN E | 301 UNION AVE | BRIDGEPORT PA 19405 | RESOLVED | COMPLETED IN PERSON | | | No contact info available | 10/30/2020 |
| 504 | AHN | MYUNG OCK | 2254 DOCK DR | LANSDALE, PA 19446 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 505 | LANE | BERLIN B | 1146 WILSON AVE | ABINGTON PA 19001 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 506 | DUNMORE | DEMEKA | 325 MOORE ST | NORRISTOWN, PA 19401 | Incomplete Declaration | NO SIGNATURE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 507 | HAND | CAROL JANE | 402 MAIN ST APT 2 | SOUDERTON, PA 18964 | Incomplete Declaration | NO SIGNATURE | | | No contact info available | |
| 508 | MOLNAR | DANIEL | 32 SCHOOL LN N | SOUDERTON, PA 18964 | Incomplete Declaration | NO SIGNATURE | | | No contact info available | |
| 509 | OSISEK | LORRAINE A | 1045 MAYKUT AVE | COLLEGEVILLE PA 19426 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 510 | DASCHER | CHRISTOPHER JOSEPH | 305 GREEN HILL RD | WILLOW GROVE, PA 19090 | Incomplete Declaration | NO SIGNATURE | | | No contact info available | |
| 511 | BRAVO | YADIRA IVELISSE | 768 FARMINGTON AVE | POTTSTOWN, PA 19464 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 512 | JADROSICH | PETER | 512 SPRING AVE E | ARDMORE, PA 19003 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 513 | MOSZCZYNSKI | CLELIA A | 753 WELSH RD APT 112 | HUNTINGTON VALLEY PA 19006 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 514 | NAVARRO | GENIENNE | 134 ARNOLD RD | ARDMORE, PA 19003 | Incomplete Declaration | NO SIGNATURE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 515 | OBER | NANCY | 1250 GREENWOOD AVE APT 523 | JENKINTOWN PA 19046 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 516 | WALSH | TERRY | 706 CHESTNUT ST | COLLEGEVILLE, PA 19426 | Incomplete Declaration | NO SIGNATURE | | | No contact info available | |
| 517 | MARTIN | ANN | 501 HIGH ST APT 501 | POTTSTOWN, PA 19464 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 518 | SOBOLUSKY | ANDREW C SR | 2629 VINE ST E | HATFIELD PA 19440 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 519 | SEIDEL | JODI HELENE | 476 AMHERST CT | HARLEYSVILLE, PA 19438 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 520 | STURMAN | CAROL J | 1509 ASHBOURNE RD APT 211 | ELKINS PARK PA 19027 | Incomplete Declaration | NO DATE, NO ADDRESS | | | No contact info available | |
| 521 | MUSCATELLO | PATRICIA JANE | 34 CALVARY DR | HORSHAM, PA 19044 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 522 | HARRIS | JEFFERY ALLAN | 7620 DOE LN | GLENSIDE PA 19038 | Incomplete Declaration | NO DATE, NO ADDRESS | | | No contact info available | |
| 523 | TERLECKY | DANIEL CALVIN | 1300 FAYETTE ST APT 272 | CONSHOHOCKEN, PA 19428 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 524 | CRAWFORD | ANNA MAE | 1215 FITZWATERTOWN RD | ABINGTON, PA 19001 | Incomplete Declaration | NO SIGNATURE, ADDRESS | | | No contact info available | |
| 525 | WALLER | ELEANOR | 629 KOHN ST | NORRISTOWN PA 19401 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 526 | CASPER | JASMINE STARR | 178 KLINGERMAN RD | TELFORD, PA 18969 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 527 | SINGH | AMARJEET | 111 DESTINY WAY | NORTH WHALES PA 19454 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 528 | SHERR | RONALD | 215 PLYMOUTH RD APT. 4103 | PLYMOUTH MEETING, PA 19462 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 529 | BURTON SCOTT | SHIRLEY | 252 RUSCOMBE AVE | GLENSIDE PA 19038 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | | | No contact info available | |
| 530 | MILLER | REBECCA | 1239 NOLEN RD | ABINGTON, PA 19001 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 531 | OH | PAUL BANGHWAN | 920 SPRING AVE | ELKINS PARK PA 19027 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 532 | RICE | ELAINE | 1304 JAMES ST W | NORRISTOWN, PA 19401 | Incomplete Declaration | NO SIGNATURE, DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 533 | FIGUEROA | FERNANDO | 3131 PROSPECT AVE C10 | BRIDGEPORT, PA 19405 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 534 | SANDERS | MARILYN | 728 NORRISTOWN RD | LOWER GWYNEDD, PA 19002 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 535 | PALMER | LESLIE MARIE | 2820 EAGLEVILLE RD | AUDUBON, PA 19403 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 536 | SLADE | TERRI G | 604 HAMILTON RD | EAST GREENVILLE PA 18041 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 537 | CHARLESTON ROSENBERG | CINDY | 2814 EDGE HILL RD | HUNTINGDON VALLEY, PA 19006 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 538 | JACKSON | KIMBERLY | 11 CHELTENHAM AVE | CHELTENHAM PA 19012 | Incomplete Declaration | NO DATE, NO ADDRESS | | | No contact info available | |
| 539 | STASIW | GAIL | 19 OLD DUTCH RD | HARLEYSVILLE, PA 19438 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 540 | MILLS | ADELENE S | 1619 HIGH AVE | WILLOW GROVE PA 19090 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 541 | DEBOW | LINDA | 105 FAIRVIEW AVE | HATBORO, PA 19040 | Incomplete Declaration | NO PRINT NAME | | | No contact info available | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 542 | DAVIGNON | ELODIE | 3878 JANET COURT | COLLEGEVILLE, PA 19426 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 543 | SABIITI | MAATE JOSHUA | 18 TRENT RD | WYNNEWOOD PA 19096 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 544 | GUILD | ROBERT | 1002 CROSS RD | SCHWENSKVILLE, PA 19473 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 545 | ONWULATA | CHARLES | 103 HILLDALE RD | CHELTENHAM, PA 19012 | Incomplete Declaration | NO DATE, PRINT NAME OR ADDRESS | | | No contact info available | |
| 546 | SPOSATO | GIUSEPPE | 211 ASHLAND AVE | BALA CYNWYD PA 19004 | Incomplete Declaration | NO ADDRESS, NO DATE | | | No contact info available | |
| 547 | ALLEN | THOMAS | 424 FLOURTOWN RD | LAFAYETTE HILL, PA 19444 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 548 | BOYER | DEBORAH A | 33 SWINEHART RD APT C8 | BOYERTOWN PA 19512 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 549 | BRAYER | HOLLIE | 242 IRONWOOD CIR | ELKINS PARK, PA 19027 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 550 | LAYLAND | BARBARA | 100 WEST AVE SB 19 | JENKINTOWN, PA 19046 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | | | No contact info available | |
| 551 | PENA | VICTOR | 1022 TENNIS AVE | GLENSIDE, PA 19038 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | | | No contact info available | |
| 552 | PENA | CATHERINE | 1022 TENNIS AVE | GLENSIDE, PA 19038 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 553 | JOHNSON-SNELL | ROBERTA | 8740 LIMEKILN PIKE APT B110 | WYNCOTE, PA 19095 | Incomplete Declaration | NO PRINT NAME OR ADDRESS | | | No contact info available | |
| 554 | CAGE | ERNESTINE FELICA | 2905 SUNSET AVE | NORRISTOWN, PA 19403 | Incomplete Declaration | NO SIGNATURE | | | No contact info available | |
| 555 | ALLEN | LINDA | 424 FLOURTOWN RD | LAFAYETTE HILL PA 19444 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 556 | WILSON | JUDITH | 299 BALLIGOMINGO RD | CONSHOHOCKEN, PA 19428 | Incomplete Declaration | NO DATE | | | No contact info available | |
| 557 | HARGROVE | SYDNEY CHAYE | 112 PINETOWN RD | AUDUBON, PA 19403 | Incomplete Declaration | NO ADDRESS | | | No contact info available | |
| 558 | DAWSON | RICHARD EDWARD | 204 BARCLAY CIR | CHELTENHAM, 19012 | Incomplete Declaration | NO PRINT NAME | | | No contact info available | |
| 559 | Kameswari | Akkaraju | 3324 Locust Dr | Huntingdon Vly, PA 19006 | USPS Issue | RTS | | | No contact info available | |
| 560 | Rashid | Hassan | 1151 Pileggi Ct | Ambler, PA 19002 | USPS Issue | RTS, not deliverable as addressed, unable to forward | 15has.rashid@gmail.com | | | |
| 561 | Fabiosa | carl | 1529, Dekalb street Uni 130 | Norristown PA,19401 | USPS Issue | | cjfabiosa25@gmail.com | 215-707-5014 | | |
| 562 | Braitman | Shayna Morgan | 1728 Brittany Dr | Maple Glen, PA 19002 | USPS Issue | RTS, vacant, unable to forward | shaynabraitman2@gmail.com | 267-280-7679 | | |
| 563 | Johnson | Mya | 15 Chestnut St | Plymouth MTG, PA 19462 | USPS Issue | RTS; no FWD | myajxhnsxn@gmail.com | n/a | | |
| 564 | Witt | Eric Christian | 1212 Christina Ct | Collegeville, PA 19426 | USPS Issue | RTS, Insufficient Address, Unable to forward | ecwitt1212@gmail.com | 484-363-3884 | | |
| 565 | Mcloughlin | Joseph | 301, Washington st, | Conshohocken, PA19428 | USPS Issue | | | | No contact info available | |
| 566 | Miller | Jessica | 301, Washington st | Conshohocken, PA 19428 | USPS Issue | | Jessicamiller86@gmail.com | 215-872-9496 | | |
| 567 | Giambrone | Christopher | 59 Long Meadow Rd | Royersford, PA 19468 | USPS Issue | RTS, Insufficient Address, Unable to Forward | cgiam311@comcast.net | 610-850-2536 | | |
| 568 | Slachta | Katie | 2921 Penn square Road | Norristown PA 19401 | USPS Issue | | Kestabile@gmail.com | | | |
| 569 | Monroe | Bianca | 8 Greenwood Ave | Wyncote PA 19095 | USPS Issue | RTS; UTF | bianca2k9@icloud.com | N/a | | |
| 570 | Liu | Connie | 805 Welsh Rd | Ambler, PA 19002 | USPS Issue | RTS, Insufficient Address, Unable to forward | cltu55567@gmail.com | 215-512-1402 | | |
| 571 | Clements | Kira | 104, West North lane | Conshohocken, PA 19428 | USPS Issue | | triplethreat97@comcast.net | 6107557226 | | |
| 572 | Upshur | Micheal | 2017 John Russell Cir S, Apt | Elkins Park, PA 19027 | USPS Issue | RTS; Unable to forward | mupshur2005@gmail.com | 302-569-1898 | | |
| 573 | Benvenuti Roman | Antonio V | 135 Steinbright Dr | Collegeville, PA 19426 | USPS Issue | RTS | antonio.benvenuti@pfizer.com OR benvenutiant@gmail.com | | | |
| 574 | Kemp | Sonja | 201 Andorra Glen ct | Lafayette hill PA 19444 | USPS Issue | | lflowers07@gmail.com | 4847446305 | | |
| 575 | Tomon | Barry Joseph | 707 Raynham Rd | Collegeville, PA 19426 | USPS Issue | RTS | barrytomon@comcast.net | | | |
| 576 | Tomon | Jacqueline J | 707 Raynham Rd | Collegeville, PA 19426 | USPS Issue | RTS | jjt1962@comcast.net | | | |
| 577 | Kida | Timothy | 318 Wilson rd | Hatboro PA 19040 | USPS Issue | RTS | tapout333@msn.com | 4844316762 | | |
| 578 | Cohen | Devin | 148 Kent Circle | Lower Gwynedd, PA 19002 | USPS Issue | RTS; Insufficient address | devin.cohen11@gmail.com | 267-638-8784 | | |
| 579 | Smith | Monica | 240 County line road E, Apt 2L | HAtboro PA 19040 | USPS Issue | RTS | mpsmith510@gmail.com | 2156800771 | | |
| 580 | Macmaster | Arleigh Christine | 257 Second St N | North Wales, PA 19454 | USPS Issue | RTS | amacmaster11@gmail.com | 215-901-7445 | | |
| 581 | Lee | Brian | 501 Edge Hill Road APT B2 | Glenside, PA 19038 | USPS Issue | RTS; FWD | leebrian@gmail.com | 215-539-7031 | | |
| 582 | Bradley | Joseph J | 112 Blue Ribbon Dr | North Wales, PA 19454 | USPS Issue | RTS | jbradlez@msn.com | 215-361-6123 | | |
| 583 | Krampitz | Geoffrey | 523 Old gulph road | Bryn mawr PA 19010 | USPS Issue | RTS | stanmedsurg@gmail.com | 6503917514 | | |
| 584 | Lobb | Virginia H | 119 Hedgerow Pl | North Wales, PA 19454 | USPS Issue | RTS | virginia.lobb@gmail.com | | | |
| 585 | Oconnor | Katherine | 2505 Creekside Drive | Lansdale, PA 19466 | USPS Issue | RTS; UTF | katherineoconnor201@gmail.com | 267-575-3751 | | |
| 586 | Simpson | Andrew L | 220 Warwick Way | North Wales, PA 19454 | USPS Issue | RTS | asimpson@dynacalc.com | 215-817-2900 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 587 | Trythall | Rita | 262 King street Apt  614, Po box-722 | Pottstown PA 19464 | USPS Issue | RTS | | | No contact info available | |
| 588 | Scheidler | Amber Marie | 534 Main St Apt 7 | Pennsburg, PA 18073 | USPS Issue | RTS | wewamber@aol.com | 267-815-6846 | | |
| 589 | Schneider | Amalia | 119 Adrienne Ln | Wynnewood, PA 19096 | USPS Issue | Rts; UTF | n/a | 217-341-1153 | | |
| 590 | Moser | Patricia | 334, Moyer road | Pottstown PA 19464 | USPS Issue | RTS | Pmoser334@comcast.net | | | |
| 591 | Twisdale | Robert T | 754 Aspen Cir | Red Hill, PA 18076 | USPS Issue | RTS | | 267-373-8813 | | |
| 592 | August | Talia | 721 Meetinghouse Road | Elkins Park PA 19027 | USPS Issue | RTS; Undeliverable as addressed | talia.august@gmail.com | 215-539-1763 | | |
| 593 | Umbehauer | W F Jr | 1019 Avondale Dr | Red Hill, PA 18076 | USPS Issue | RTS | wfumbehauer@aol.com | 215-279-1891 | | |
| 594 | Rodriquez | Layla | 519 King st 1st floor | Pottstown PA 19464 | USPS Issue | RTS | laylachrista77@gmail.com | | | |
| 595 | Banner Adelman | Bethany J | 488 Sixth St | Pennsburg, PA 18073 | USPS Issue | RTS | bethany64@verizon.net | 215-541-4797 | | |
| 596 | Hilton | James | 8305 Sentinel RDG | Norristown, PA 19403 | USPS Issue | RTS; IA | jimhiltonphd@hotmail.com | 813-352-4983 | | |
| 597 | Cacciola | Johnq | 226 Conshohocken state road | Gladwyne PA 19035 | USPS Issue | RTS | salvico6@gmail.com | 6106491225 | | |
| 598 | Butler | Gerard M | 1000 Abington Ave | Glenside, PA 19038 | USPS Issue | RTS | gerryb7145@gmail.com | 267-847-2077 | | |
| 599 | Dunn | Christopher Charles | 957 Maple Ave | Glenside, PA 19038 | USPS Issue | RTS | chrisdunnjr@gmail.com | 203-988-0896 | | |
| 600 | Numani | Becca | 100 Reiffs mill rd Atp-c12 | Ambler pa 19002 | USPS Issue | RTS | hakimah5619@gmail.com | 2152196425 | | |
| 601 | Clark | Branddon | 15 Chestnut St | Plymouth Mtg, PA 19426 | USPS Issue | RTS | brandonclark@aol.com | 215-450-7250 | | |
| 602 | Heiser | Thomas Paul | 932 Maple Ave | Glenside, PA 19038 | USPS Issue | RTS | heiserthomas7@gmail.com | | | |
| 603 | kinsley | john | 100 reiffs mills rd | ambler, pa, 19002 | USPS Issue | rts | jack@semanticallyspeaking.com | 6109311799 | | |
| 604 | Thompson | Peturah | 134 Plymouth RD UNI 4101 | Plymouth MTG PA 19426 | USPS Issue | RTS | peturat@yahoo.com | 267-546-8419 | | |
| 605 | Litz | John Joseph III | 900 Greenwood Ave APT 3 | Jenkintown, PA 19046 | USPS Issue | RTS | john_litz@comcast.net | 609-405-9256 | | |
| 606 | gaertner | shana | 101 upland ave apt d17 | horsham pa 19044 | USPS Issue | RTS | shannamegann@gmail.com | 2159345739 | | |
| 607 | Parbatani | Shameer | 4 Graymont Cir | Collegeville, PA 19426 | USPS Issue | RTS | sameerparbatni@gmail.com | 646-573-6161 | | |
| 608 | Mccallum | Charles | 623 Mulford Rd | Wyncote PA 19095 | USPS Issue | RTS | chaz.mccallum@gmail.com | 607-759-7178 | | |
| 609 | Lourenco | Marilyn J | 103 Lattice Ln | Collegeville, PA 19426 | USPS Issue | RTS | laurenco4@aol.com | | | |
| 610 | Maye | Margeret | 113 Robbins Ave FL 1 | Jenkintown, PA 19046 | USPS Issue | RTS | maggiemaye413@aol.com | n/a | | |
| 611 | HAGENBUCH | ERIN | 100 JEFFERSON ST | EAST GREENVILLE PA 18041 | USPS Issue | RTS | EHAGENBUCH5@GMAIL.COM | 2674211177 | | |
| 612 | Kisenda | Christopher L | 161 Harvard Dr | Trappe, PA 19426 | USPS Issue | RTS | | 484-751-8899 | | |
| 613 | Reifsnyder | Kelly | 5 Huntingdon Pike APT 4 | Jenkintown PA 19046 | USPS Issue | RTS | k.m.reifsnyder@gmail.com | 717-344-2380 | | |
| 614 | HOCKMAN | JESSICA | 465 BOX ELDER LN | LAFAYETTE HILL PA 19444 | USPS Issue | RTS | JESSIEHOCKMAN@GMAIL.COM | 6109604858 | | |
| 615 | Swank | Nicole Lorraine | 120 Cedar Ave | Conshohocken, PA 19428 | USPS Issue | Canceled, Undeliverable | nicoleswank.do@gmail.com OR npursell@gmail.com | 530-949-8828 | | |
| 616 | BLACKMON | MARGARET | 106 STONYWAY | NORRISTOWN PA 19403 | USPS Issue | RTS | BLACKMON.M.MARGARET@GMAIL.COM | 2675742826 | | |
| 617 | Tollen | Michelle | 8470 Limekiln Pike APT 901 | Wyncote PA 19095 | USPS Issue | RTS; unable to fwd | lilcrazyzeta91@gmail.com | n/a | | |
| 618 | Long | Steffanie Nicole | 145 Cedar Ave Apt A | West Conshohocken, PA 19428 | USPS Issue | Canceled, Undeliverable | steffanie8long@gmail.com | | | |
| 619 | MARTINO | KATIE | 1087 TYSON AV FLOOR 1 | ABINGTON PA 19001 | USPS Issue | RTS | MARTINOKH@HOTMAIL.COM | 2152640131 | | |
| 620 | Cocking | Matthew Richard | 130 Merion Ave | West Conshohocken PA 19428 | USPS Issue | Canceled, Undeliverable | mutter@gmail.com | | | |
| 621 | MCLAUGHKLIN | VERONICA | 1226 BOCKIOUS AVE | ABINGTON PA 19001 | USPS Issue | RTS | | 2673005155 | | |
| 622 | Burshell | Loraine | 1125 Trinity | Wyncote PA 19095 | USPS Issue | RTS; unable to fwd | lburshell@gmail.com | n/a | | |
| 623 | Sherman | Steven Eric | 119 Merion Ave | Conshohocken, PA 19428 | USPS Issue | Canceled, Undeliverable | sesherman55@gmail.com | 215-359-7856 | | |
| 624 | FLYNN | MICHAEL | 917 TYSON AVE | ABINGTON PA 19001 | USPS Issue | RTS | FLYNNIE917@YAHOO.COM | 2158867432 | | |
| 625 | Mcneal | Nina | 8470 Limekiln Pike APT 925 | Wyncote PA 19095 | USPS Issue | RTS; not deliverable | mcneal.agent@gmail.com | 215-692-0302 | | |
| 626 | FLYNN | MARY | 917 TYSON AVE | ABINGTON PA 19001 | USPS Issue | RTS | MRFLYNN917@GMAIL.COM | | | |
| 627 | LEVIN | BENJAMIN | 1229 JERICHO ROAD | ABINGTON 19001 | USPS Issue | RTS | BHLEVIN415@GMAIL.COM | 2674414082 | | |
| 628 | HAMMEL | JENNIFER | 1216 LOIS RD | AMBLER PA 19002 | USPS Issue | RTS | ERBIEZKID@GMAIL.COM | 2157408869 | | |
| 629 | McKairnes | Andrew J | 400 Bullock Ave | West Conshohocken, PA 19428 | USPS Issue | Canceled, Undeliverable | andrew.mckairnes.com (?) | 215-410-1300 | | |
| 630 | OPALISKI | TINA | 498 HERALD DR | AMBLER PA 19002 | USPS Issue | RTS | TINAOPALISKY@GMAIL.COM | 2155184539 | | |
| 631 | Belskie | Kevin Eric | 159 Josephine Ave | Conshohocken, PA 19428 | USPS Issue | Canceled, Undeliverable | belskie.kevin@gmail.com | 610-256-5290 | | |

|  | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 632 | Camarena | Ruby | 8480 Limekiln Pike APT 301 | Wyncote PA 19095 | USPS Issue | RTS;fwd | rjcamarena@msn.com | n/a | | |
| 633 | Sherman | Emily M | 119 Merion Ave | Conshohocken, PA 19428 | USPS Issue | Canceled, Undeliverable | emd938@gmail.com | 610-955-1209 | | |
| 634 | Flanigan | Brittany | 1321 Barrowdale Rd | Jenkintown, PA 19046 | USPS Issue | RTS; No FWD | brittanymflanigan@gmail.com | 212-671-0300 | | |
| 635 | Moffett | Zytavia | 450 Forrest Ave | Norristown, PA 19401 | USPS Issue | Canceled, Undeliverable | zytaviamoffett@gmail.com | 267-992-3684 | | |
| 636 | Weinberg | Melissa | 940 Clover Hill Road | Wynnewood PA 19096 | USPS Issue | RTS | mellisapam@gmail.com | 267-467-7500 | | |
| 637 | BARKSDALE | ANNA | 8109 FENTON RD | GLENSIDE  PA 19038 | USPS Issue | RTS | ALOISBARKS@AOL.COM | 2676797697 | | |
| 638 | Axelrod | Cynthia R | 9 Cottonwood Ct | Lafayette Hill, PA 19444 | USPS Issue | Canceled, undeliverable, VAC 4408 10/19 | cindyaxelrod@comcast.net | 610-290-3037 | | |
| 639 | Ellis | Susan | 1319 Montgomery Ave | Wynnewood PA 19096 | USPS Issue | RTS; no fwd | susanellis101@gmail.com | 610-304-0410 | | |
| 640 | SMITH | JULIE | 756 MOUNT PLEASANT RD | BRYN MAWR PA 19010 | USPS Issue | RTS | JSMITHDFW@YAHOO.COM | 2145344082 | | |
| 641 | Gadol | Gail B | 475 Silver Bell Ln | Lafayette Hill, PA 19444 | USPS Issue | Canceled, Undelivable, FWD 44009 10/19/20 | schlegb@yahoo.com | 610-608-2218 | | |
| 642 | Hull | Joann | 833 Rising Sun Rd | Telford, Pa 18969 | USPS Issue | RTS; FWD | sofballjh@yahoo.com | 215-869-5006 | | |
| 643 | NORTHCUT | LESLIE | 8102 AVENEL BLVD | NORTH WALES PA 19454 | USPS Issue | RTS | LESLIE.NORTHCUT@MICROSS.COM | | | |
| 644 | KOVAL | BETH | 122 BAYHILL DR | NORTH WALES PA 19454 | USPS Issue | | | 6077600132 | | |
| 645 | Shore | Kylie | 515 Fourth St North | Telford PA 18969 | USPS Issue | RTS; Unable | kyliesera@gmail.com | 267-218-0374 | | |
| 646 | Campbell | Kyle Allen | 301 Jocelyn Dr | Plymouth Meeting, PA 19462-1427 | USPS Issue | Canceled, Undeliverable | kylecampbell19462@gmail.com | 610-400-9521 | | |
| 647 | KOVAL | TIMOTHY | 122 BAYHILL DR | NORTH WALES PA 19454 | USPS Issue | RTS | TIM.KOVAL@GMAIL.COM | 2674608729 | | |
| 648 | Conway | Michael | 314 Jocelyn Dr | Plymouth Mtg, PA 19462 | USPS Issue | Canceled, Undeliverable | cmcmig@aol.com | 610-304-3208 | | |
| 649 | Temple | Geoffrey | 2494 Washington Lane | Huntingdon Valley PA 19006 | USPS Issue | RTS; Unable to fwd | rockdoc456@comcast.net | n/a | | |
| 650 | DESTENFANO | MARGARET | 107 STEVERS MILL RD | NORTH WALES PA 19454 | USPS Issue | RTS | | 2157833392 | | |
| 651 | Berton | Sean | 5 Melissa Way | Plymouth Meeting, PA 19462-1110 | USPS Issue | Canceled, Undeliverable | seanberton@gmail.com | 612-816-1031 | | |
| 652 | DESTENFANO | FRANK | 107 STEVERS MILL RD | NORTH WALES 19454 | USPS Issue | RTS | FANDM@COMCAST.NET | 2157933392 | | |
| 653 | Glenn | Catherine | 1990 Ashbourne RD APT 312 | Elkins PArk, PA 19027 | USPS Issue | RTS; unable to fwd | tanbut13@aol.com | 215-350-8168 | | |
| 654 | Ledder | John W | 3103 Jolly Rd | Plymouth Meeting PA 19462-2301 | USPS Issue | Canceled, Undeliverable | jwled14@verizon.net | 610-731-7501 | | |
| 655 | POLAK | AARON | 525 SYDBURY LN | WYNNEWOOD PA 19096 | USPS Issue | RTS | AARONPOLAK@YAHOO.COM | 9179689688 | | |
| 656 | Kyzyma | George | 715 Jennifer Dr | Dresher, PA 19025 | USPS Issue | Canceled, Undeliverable | Gkyzyma@yahoo.com | | | |
| 657 | Reese | James | 2236 Berks Rd | Lansdale PA 19446 | USPS Issue | RTS; Attempted to forward, unable | jreese61598@gmail.com | 215-704-8928 | | |
| 658 | POLAK | KARYN | 525 SYDBURY LN | WYNNEWOOD PA 19096 | USPS Issue | RTS | AK.POLAK@GMAIL.COM | 9172071072 | | |
| 659 | Sfida | Nathan Edward | 1211 Walsh Avenue | Coral Gables, Florida 33146 | USPS Issue | Canceled, Undeliverable | nsfida3@gmail.com | 215-896-0727 | | |
| 660 | ROSEMAN | RONALD | 1133 MORRIS RD | Wynnewood PA 19096 | USPS Issue | RTS | LAMAMOOSE1@GMAIL.COM | 6108963621 | | |
| 661 | Gao | Henry | 32 Trent Rd | Wynnewood PA 19096 | USPS Issue | RTS | henrygao100@gmail.com | 484-478-1442 | | |
| 662 | BAYER | RICHARD | 1224 REMINGTON RD | WYNNEWOOD PA 19096 | USPS Issue | RTS | RCBYR713@GMAIL.COM | 4844163546 | | |
| 663 | Marin | Taylor Paulina | 3067 Plymouth Rock Rd | Plymouth Meeting, PA 19462-7189 | USPS Issue | Canceled, Undeliverable | taylor.marin1025@gmail.com | | | |
| 664 | BAYER | MARIAN | 1224 REMINGTON RD | WYNNEWOOD PA 19096 | USPS Issue | RTS | RKWBYR@YAHOO.COM | 4844163546 | | |
| 665 | Milano | Taylor J | 4847 Ogle St | Philadelphia, PA 19127-1904 | USPS Issue | Canceled, Undeliverable | | 610-608-4677 | | |
| 666 | MCNULTY | CHRISTY | 325 PENN RD UNI 561 | WYNNEWOOD PA 19096 | USPS Issue | RTS | CHRISTYMC11@YAHOO.COM | 3174459458 | | |
| 667 | Constable | Veronica | 1779 Oakwynne Rd | Huntingdon Valley PA 19006 | USPS Issue | RTS; Unable to fwd | vc258@cornell.edu | 267-908-1454 | | |
| 668 | Harrison | Margaret V | 2615 Cowpath Rd | Hatfield, PA 19440 | USPS Issue | Canceled, Undeliverable | dheart5@yahoo.com | 215-723-5351 | | |
| 669 | MCKEON | FRANCIS | 325 PENN RD APT 549 | WYNNEWOOD PA 19090 | USPS Issue | RTS | FSEAN.MCKEON@GMAIL.COM | | | |
| 670 | Rauh | James | 5 Wynnewood Drive | Collegeville PA 19426 | USPS Issue | RTS; IA | jamesrauh@icloud.com | 610-241-6002 | | |
| 671 | GROVER | MARGARET | 422 SABINE AVE | WYNNEWOOD PA 19096 | USPS Issue | RTS | MGROVER422@COMCAST.NET | 2154809860 | | |
| 672 | Hall | Samantha | 429 Montgomery Ave W, APT A501 | Haverford PA 19041 | USPS Issue | RTS; unable to FWD | samantha.nv.hall@gmail.com | n/a | | |
| 673 | PRINZ | LISA | 101 BRYCE LN APT 418 | KING OF PRUSSIA PA 19406 | USPS Issue | RTS | LPRINZ139@COMCAST.NET | 2672310188 | | |
| 674 | Greco | Angela | 1801 Butler Pike | Conshohocken, PA 19428 | USPS Issue | Insufficient Address | agreco926@gmail.com | 267-934-4226 | | |
| 675 | Plinke | Samantha | 131 Hedgerow Drive | Souderton, PA 18964 | USPS Issue | RTS- I.A | samplinke02@gmail.com | 267-664-9610 | | |
| 676 | GARVISON | GABRIELLA | 300 VILLAGE DR APT 222 | KING OF PRUSSIA PA 19406 | USPS Issue | RTS | GGARVISON@GMAIL.COM | 9712632063 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 677 | Colson | Lisa | 4124 Regatta Cir | Norristown, PA 19401 | USPS Issue | Return to Sender | lisa.colson@icloud.com | 624-646-3892 | | |
| 678 | Schultz | Megan | 3177 Kutztown Rd | East Greenville, PA 18041 | USPS Issue | RTS; I.A | mschultz8640@gmail.com | n/a | | |
| 679 | Kamat | Bhishak | 814 Meadowbrook Dr | Huntingdon Vly, PA 19006 | USPS Issue | Voter new address | | | No contact info available | |
| 680 | Flanigan | Patrick | 1321 Barrowdale Rd | Jenkintown PA 19046 | USPS Issue | RTS; No fwd | flanigan.pat@gmail.com | 732-259-8611 | | |
| 681 | COREY | AMANDA | 1801 BUTLERPIKE APT 76 | CONSHOHOCKEN PA 19428 | USPS Issue | RTS | AMANDA.B.COREY@GMAIL.COM | 9738683140 | | |
| 682 | Bellew | Catherine | 2 Colton Dr | Plymouth Mting, PA 19462 | USPS Issue | Cancelled undelivered | Cbell512@me.com | 484-213-8744 | | |
| 683 | Jacobson | Milton | 1610 The Fairway APT W101 | Jenkintown PA 19046 | USPS Issue | RTS; unable to fwd | kipdj@kipjacobson.com | 215-680-4193 | | |
| 684 | LEIB | ANNIE | 3135 REGATTA CIR | PLYTMOUTH MTG PA 19462 | USPS Issue | RTS | ANNIELEIB@GMAIL.COM | 2672157126 | | |
| 685 | Hardwood | Hilary | 1333 Ashbourne Rd | Elkins Park, PA 19027 | USPS Issue | Cancelled Undelivered | Hilarylane37@gmail.com | 215-429-7075 | | |
| 686 | Momtahen | Mehrdad | 207 Susan Cir | North Wales PA 19454 | USPS Issue | RTS; unable to fwd | momtahen@aol.com | 484-678-3658 | | |
| 687 | WOLF | EVAN | 445 WARICK RD | WYNNEWOOD PA 19096 | USPS Issue | RTS | | 6105515355 | | |
| 688 | Rodriguez | Ethan | 211 Trooper Rd S | Eagleville, PA 19403 | USPS Issue | RTS; unable to fwd | ethanrod720@gmail.com | 267-615-1214 | | |
| 689 | Simpson | Glenna | 220 Warwick Way | North Wales, PA 19454 | USPS Issue | Cancelled Undelivered | Gsimpson@dynacalc.com | 215-872-1584 | | |
| 690 | RAPHAEL | ZACHARY | 7004 REDCOAT DR | FLOURTOWN PA 19031 | USPS Issue | RTS | | 2678440381 | | |
| 691 | Reale | Jason | 600 Mann Rd | Horsham PA 19044 | USPS Issue | RTS; unable to fwd | reale722@gmail.com | 215-421-8998 | | |
| 692 | Cohen | Max | 1615 Lark LN | Villanova, PA 19085 | USPS Issue | Cancelled Undelivered | Mcohen395@gmail.com | | | |
| 693 | LIPSON | JEFFREY | 1337 GRENOX RD | WYNNEWOOD PA 19096 | USPS Issue | RTS | JAL496@CORNELL.EDU | 6102070080 | | |
| 694 | Munzer | Susan | 1103 Ansley Avenue | Elkins Park PA 19027 | USPS Issue | RTS; unable to fwd | susanmunzer@gmail.com | 215-635-3666 | | |
| 695 | Bickings | Wayne | 29 Fifth St | Bridgeport, PA 19405 | USPS Issue | Cancelled Undelivered | | 610-246-6705 | | |
| 696 | Jones | Lindsey | 900 Valley Rd APT B202 | Elkins Park, PA 19027 | USPS Issue | RTS; unable to fwd | lindseyaleajones@hotmail.com | 215-514-2347 | | |
| 697 | TRINIDAD | MERCEDES | 129 MAIN STREET APT 4 | NORTH WALES 19454 | USPS Issue | 63 ASTER DR HARLEYSVILLE PA 19438 | | 2159105406 | | |
| 698 | Wood | Bonnie | 137 Sanpiper CT | Gilbersville, PA 19525 | USPS Issue | Cancelled Undelivered | Bonnie.zobel@yahoo.com | | | |
| 699 | Dornstreich | Gennifer | 7902 Rambler Rd | Elkins Park, PA 19027 | USPS Issue | RTS; unable to fwd | n/a | 917-254-5247 | | |
| 700 | PERREZ | SUSANNA | 103 TENTH ST S | NORTH WALES PA 19454 | USPS Issue | 103 ALMOND DR LANDSDALE PA 19446 | FIREFLY1970@GMAIL.COM | 6102032326 | | |
| 701 | Boone | David | 5002 Hiffletrayer Rd | Green Lane, PA 18054 | USPS Issue | Cancelled Undelivered | davidboone747@gmail.com | | | |
| 702 | Hoffman | James | 1126 Cornwallis Way | Collegeville, PA 19426 | USPS Issue | RTS; Unable to Fwd | aristocrat76015@aol.com | n/a | | |
| 703 | AGUILAR | PAULA | 505 MONTOGOMERY AVE E, APT B | NORTHWALES 19454 | USPS Issue | RTS | YALE950@YAHOO.COM | 2157677160 | | |
| 704 | Banner-Adelman | Alexa | 488 Sixth St | Pennsburg, PA 18073 | USPS Issue | Cancelled Undelivered | Banneralexa@gmail.com | | | |
| 705 | Donahue | Micheal | 153 Hunt Club Drive | Collegeville, PA 19426 | USPS Issue | RTS; unable to fwd | miked1971@gmail.com | 484-500-1500 | | |
| 706 | Ellis | Daniel | 840 Glasgow St | Pottstowny, PA 19464 | USPS Issue | Cancelled Undelivered | | 610-369-3740 | | |
| 707 | ESTRADA | MARYLOU | 505 MONTOGOMERY AVE E | NORTH WALES PA 19454 | USPS Issue | RTS | MARYLOU_YAH_EL@YAHOO.COM | 2674219379 | | |
| 708 | Gankiewicz | Rebecca Ann | 804 Valley Road | Elkins Park, PA 19027 | USPS Issue | RTS; unable to fwd | rebecca.dobson@gmail.com | 732-207-7722 | | |
| 709 | Smith | Suzanne | 416 Gwynedd Valley Dr | Gwynedd Valley, PA 19437 | USPS Issue | Cancelled Undelivered | suzgarden416@gmail.com | 215-740-7264 | | |
| 710 | Stebbins | Enid | 28 Latham PKWY | Elkins Park PA 19027 | USPS Issue | RTS; Unable to fwd | banton5@verizon.net | 215-680-8068 | | |
| 711 | PURCELL | MEGAN | 108 MANIN ST S APT 3 | NORTH WALES PA 19454 | USPS Issue | RTS | MEGANMAXIMUS@GMAIL.COM | 2153902142 | | |
| 712 | McDonald | Christine | 1039 Carriage Ln | Huntingdon Vly, PA 19006 | USPS Issue | Cancelled Undelivered | | 215-519-1120 | | |
| 713 | Banton | William | 28 Latham PKWY | Elkins Park, PA 19027 | USPS Issue | RTS; unable to fwd | wlbanton@mdwcg.com | 215-680-4388 | | |
| 714 | FLANAGAN | NANCY | 3000 VALLEY FORGE CIR APT 754 | KING OF PRUSSIA PA 19406 | USPS Issue | 28 PENNWOOD DR WHITING NJ 08759-2054 | NANCY.MARGUERITE@GMAIL.COM | 6107370348 | | |
| 715 | Yuknis | Eugene | 307 A Glenside Ave E | Glenside PA 19038 | USPS Issue | RTS; unable to fwd | eytuknis@outlook.com | 610-360-3269 | | |
| 716 | Mathew | Lijoy Kulathoor | 1600 Overbrook Dr | Gwynedd Valley, PA 19437 | USPS Issue | Cancelled Undelivered | lijoyrm@gmail.com | 610-772-7011 | | |
| 717 | Wheat | Nicholas | 3116 Shirlene Rd | Norristown, PA 19403 | USPS Issue | RTS; unable to fwd | nickbwheat@gmail.com | 412-888-7186 | | |
| 718 | WINTER | MICHELLE | 113 FORREST RD | TELFORD PA 18969 | USPS Issue | 458 BERKSHIRE DR SOUDERTON PA 18964 | SHELLSPLACE77@GMAIL.COM | 2152909701 | | |
| 719 | Moyer | Zane Douglas | 233 Heatherfield Dr | Souderton, PA 18964 | USPS Issue | Cancelled Undelivered | financial.cents@gmail.com | | | |
| 720 | Goodwin | Lucy | 242 Baxter Drive | Phoenixville PA 19460 | USPS Issue | RTS; Unable to fwd | lucy.e.gallagher@gmail.com | 610-246-9949 | | |
| 721 | TROPEA | DEBORAH | 403 BERKSHIRE DR | SOUDERTON PA 18964 | USPS Issue | RTS | TROPAY0109@YAHOO.COM | 2153906255 | | |

|   | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 722 | Weinberg | Zoe Skye | 213 Maple Ave APT A-10 | Horsham, PA 19044 | USPS Issue | Cancelled Undelivered | zo.weinberg@gmail.com | | | |
| 723 | Moyers | Karen | 171 Bradford Drive | Schwenksville, PA 19473 | USPS Issue | RTS; Unable to fwd | kmoyers1972@gmail.com | 484-366-8083 | | |
| 724 | HAUGHTON | CHRISTEN | 212 IDARIS RD UNIT H2 | MERION STATION PA 19066 | USPS Issue | RTS | CHRISTENHAUGHTON@GMAIL.COM | | | |
| 725 | Opalisky | Mark E | 498 Herald Drive | Ambler PA 19002 | USPS Issue | RTS; unable to fwd | mopalisky@cozen.com | 215-518-6044 | | |
| 726 | Taylor | Alice Casimiro | 110 Red Haven Dr | North Wales, PA 19454 | USPS Issue | Cancelled Undelivered - No such Street | | 215-385-0970 | | |
| 727 | SIEGEL | JOSEPH | 500 OXFORD RD | BALA-CYNWYD PA 19004 | USPS Issue | RTS | JOESIEGEL@VERIZON.NET | 6106648816 | | |
| 728 | Oh | Bo Ram | 1223 Lois Rd | Ambler PA 19002 | USPS Issue | RTS; unable to fwd | nahnoogoo@hotmail.com | 267-992-1521 | | |
| 729 | Zurcher | Carly | 7802 Lafayette Ave | Elkins Park, PA 19027 | USPS Issue | Cancelled Undelivered | Czurcher65@gmail.com | 973-303-7381 | | |
| 730 | Hammel | Dean | 1216 Lois Rd | Ambler PA 19002 | USPS Issue | RTS; unable to fwd | dean.w.hammel@gmail.com | 267-625-4959 | | |
| 731 | SIEGEL | ELLEN | 500 OXFORD RD | BALA-CYNWYD PA 19004 | USPS Issue | RTS | JOESIEGEL@VERIZON.NET | 6106648816 | | |
| 732 | Torr | Adam | 8006 Ivy LN | Elkins Park, PA 19027 | USPS Issue | Cancelled Undelivered - Insufficient Address | adamtorr@hotmail.com | | | |
| 733 | WEINSTEIN | FREDERICK | 940 LINDY LN | BALA-CYNWYD PA 19004 | USPS Issue | RTS | FIWLAW@AOL.COM | | | |
| 734 | Jones | Barbara J | 8 Wharton Lane | Cheltenham, PA 19012 | USPS Issue | RTS; unable to fwd | mizbahbah@icloud.com | 215-264-1463 | | |
| 735 | PERELION | JERENEICE | 24 FIRST AVE E | COLLEGEVILLE PA 19426 | USPS Issue | RTS | JJPERELION@GMAIL.COM | 8326614464 | | |
| 736 | Shensky | Joseph B | 8302 Old York Rd APT B24 | Elkins PArk, PA 19027 | USPS Issue | RTS; unable to fwd | joey.shensky@icloud.com | 215-740-1922 | | |
| 737 | Baron | Lisa | 2759 Charlotte St N. | Gilbertsville, PA 19525 | USPS Issue | Return To Sender | LisaKBaron@gmail.com | 610-937-4080 | | |
| 738 | AUGUSTIN | CLIFFORD | 221 CADWALADER AVE | ELKINS PARK PA 19027 | USPS Issue | RTS | | | No contact info available | |
| 739 | Dunn | Ashley | 957 Maple Ave | Glenside, PA 19038 | USPS Issue | RTS; unable to fwd | ashleydunn957@gmail.com | 267-804-9213 | | |
| 740 | Kellogg | Julia | 479 Plymouth Rd | Glenside, PA 19038 | USPS Issue | Returnm To Sender | Juligulie@gmail.com | 440-781-8335 | | |
| 741 | SILBAUGH | LUCY | 320 GRIBBEL RD | WYNCOTE PA 19095 | USPS Issue | RTS | SILBAUGHLUCY@GMAIL.COM | 2157535260 | | |
| 742 | ROBBINS | MOLLY | 300 ESSEX AVE APT 201B | NARBERTH PA 19072 | USPS Issue | RTS | MOLLYPANNING@GMAIL.COM | 2152624172 | | |
| 743 | Driver | Albert | 560 Lederach Station Way | Harleysville, PA 19438 | USPS Issue | RTS; no mail receptacle- unable to fwd | agdriver1@msn.com | 215-872-5547 | | |
| 744 | Tollen | Riley | 435 Johnson St | Jenkintown, PA 19046 | USPS Issue | Insufficient Address | rileytollen@gmail.com | 215-840-7957 | | |
| 745 | MCINTYRE | JAMES | 300 ESSEX AVE N APT310B | NARBERTH PA 19072 | USPS Issue | RTS | PENNSTATER659@GMAIL.COM | 7244201007 | | |
| 746 | Wilson | Kathleen | 816 Chestnut St N. | Lansdale, PA 19446 | USPS Issue | Return to Sender | Katewalton23@yahoo.com | 609-335-3665 | | |
| 747 | AITKENHEAD | SHERYL | 318 WOODDINE AVE | NARBERTH PA 19072 | USPS Issue | RTS | SHERRYAITKENHEAD@GMAIL.COM | 5083695843 | | |
| 748 | Bazile | Marie | 119 Andrea Rd | Cheltenham, PA 19012 | Incomplete Declaration | | | | No contact info available | |
| 749 | AITKENHEAD | SARAH | 318 WOODDINE AVE | NARBERTH PA 19072 | USPS Issue | RTS | TOADALLYREPTILES@VERIZON.NET | 7742264971 | | |
| 750 | Parrack | Joanne | 214 Bunting Circle | Audubon | Incomplete Declaration | I.D | | | No contact info available | |
| 751 | McGrorty Derstine | Karalyn Anne | 218 Fifth St E. | Lansdale, PA 19446 | USPS Issue | Return To Sender | Karalyn.McGrorty@gmail.com | | | |
| 752 | Carroll | Mary F | 1001 Abington Ave | Glenside PA 19038 | Incomplete Declaration | I.D | | | No contact info available | |
| 753 | WHEELER | CHARLES | 1655 OAKWOOD DR APT 322 N | NARBERTH PA 19072 | USPS Issue | RTS | CHARLESWHEELER8@GMAIL.COM | | | |
| 754 | Consolo | Eugene | 218 Thrid Ave W, APT A | Conshohocken, PA 19428 | Incomplete Declaration | I.D | | | No contact info available | |
| 755 | LEVENTHAL | ROBERT | 501 DRESHERWOOD DR | DRESHER PA 19025 | USPS Issue | RTS | RLEVENTHALESQ@HOTMAIL.COM | | | |
| 756 | Kern | Barbara | 1400 Waverly Rd APT B-114 | Gladwyne, PA 19035 | Incomplete Declaration | | | | No contact info available | |
| 757 | Goldberg | Robert | 940 Lindy LN | Bala-Cynwyd, PA 19004 | USPS Issue | Return to Sender | big18741@aol.com | 610-505-9698 | | |
| 758 | Witten | Susan | 150 Ridge Pike APT 207A | Lafayette Hill, PA 19444 | Incomplete Declaration | | | | No contact info available | |
| 759 | ACHILLE | STEPHEAN | 1355 BIRCHWOOD AVE | ABINGTON PA 19001 | USPS Issue | RTS | SACHILLE10@GMAIL.COM | | | |
| 760 | Fleury | Marie | 920 Delene Rd | Jenkintown, PA 19046 | Incomplete Declaration | I. D | | | No contact info available | |
| 761 | BRANDABUR | JENNIFER | 322 HARRISON AVE | JENNIFER | USPS Issue | RTS | JENNIFERBRANDABUR@GMAIL.COM | | | |
| 762 | Orenbuch | Donald | 20 Conshohocken State Rd APT 703 | Bala-Cynwyd, PA 19004 | USPS Issue | Return to Sender | Dorenbuch@comcast.net | 610-453-0282 | | |
| 763 | Fleury | John | 920 Delene Rd | Jenkintown, PA 19046 | Incomplete Declaration | I.D | | | No contact info available | |
| 764 | WILKEN | HALEY | 332 HARRISON AVE | ELKINS PARK PA 19027 | USPS Issue | RTS | HALEY.WILKEN@GMAIL.COM | | | |
| 765 | Vagnoni | James | 403 Kent Rd | Bala-Cynwyd, PA 19004 | USPS Issue | Return to Sender | amervage@comcast.net | | | |
| 766 | Klaus | John | 24 Stafford Sq | Boyertown, PA 19512 | Incomplete Declaration | | | | No contact info available | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 767 | Klaus | Patricia | 24 Stafford Sq | Boyertown, PA 19512 | Incomplete Declaration | | | | No contact info available | |
| 768 | WILKEN | MADISON | 332 HARRISON AVE | ELKINS PARK PA 19027 | USPS Issue | RTS | MADISON.WILKEN@GMAIL.COM | | | |
| 769 | Lewis | Debra | PO Box 265 | Norristown, PA 19404 | USPS Issue | Return to Sender - P.O. Box closed | debralewis47@gmail.com | 484-681-5779 | | |
| 770 | Taylor | Victoria | 229 S 7th Strret | North Wales PA 19454 | Incomplete Declaration | Sticker on front with address. incomplete dec. | | | No contact info available | |
| 771 | MORGAN | WILLIAM | 7133 BEECH TREE DR | ELKINS PARK PA 19027 | USPS Issue | RTS | WILLMORGAN7@ME.COM | | | |
| 772 | Reynolds | Debra | 2617 Dekalb Pike #2-314 | Norristown, PA 19401 | Incomplete Declaration | Incom. Dec | | | No contact info available | |
| 773 | ZWIEBEL | MARIAN | 710 VALLEY GLENN RD | ELKINS PARK PA 19027 | USPS Issue | RTS | MOHAVE123@AOL.COM | | | |
| 774 | Hatton | Carolyn | 511 Kenilworth Rd | Merion Station, PA 19066 | USPS Issue | Return to Sender | lightly@verizon.net | | | |
| 775 | Jones | Robin | 1208 Johnston Ave | Abington, PA 19001 | Incomplete Declaration | | | | No contact info available | |
| 776 | LEWIS | CHELSAY | 900 GREENWOOD AVE UNI 2 | JENKINTOWN PA 19046 | USPS Issue | RTS | CHELSAYMEGAN@YAHOO.COM | | | |
| 777 | Kwon | Jung | 2203 Dock Drive | Lansdale, PA 19446 | Incomplete Declaration | | | | No contact info available | |
| 778 | Lorenz | Marisa | 490 Quarry Rd | Harleysville, PA 19438 | USPS Issue | Return to Sender | | 215-272-6083 | | |
| 779 | Fiallo | Jose | 123 Knox St | Norristown, PA 19401 | Incomplete Declaration | | | | No contact info available | |
| 780 | MANCINIO | CAPRI | 306 A NICE AVE | JENKINTOWN PA 19046 | USPS Issue | RTS | CAPRISUN0327@AOL.COM | | | |
| 781 | McKernan | Geoffery | 801 Brushtown Rd | Ambler, PA 19002 | Incomplete Declaration | | | | No contact info available | |
| 782 | CIMPERMAN | GARY | 202 MONTOGOMERY AVE W | NORTH WALES PA 19454 | USPS Issue | RTS | 105PRO1985@GMAIL.COM | | | |
| 783 | Stovall | Crystal | 1212 Powell St | Norristown, PA 19401 | Incomplete Declaration | | | | No contact info available | |
| 784 | NINAARELLO | RITA | 223 EDGEHILL RD | MERION STATION PA 19066 | USPS Issue | RTS | RITANINARELLO@YAHOO.COM | | | |
| 785 | Stone | Harvey | 115 Hollyhock Drive | Lafayette Hill, Pa 19444 | Incomplete Declaration | | | | No contact info available | |
| 786 | Diener | Helen | 26 Montgomery Dr | Harleysville, PA 19438 | USPS Issue | Return to Sender | Helendiener1@gmail.com | | | |
| 787 | Marks | Stephen | 335 Righters Ferry Rd APT 502 | Bala-Cynwyd, PA 19004 | Incomplete Declaration | | | | No contact info available | |
| 788 | ROSE | MICHELLE | 2806 HUNTINGTON PIKE | BRYN ATHYN PA 19009 | USPS Issue | RTS | | 2154296253 | | |
| 789 | Campbell | Evelyn | 111 Egerton Ave | Glenside, PA 19038 | USPS Issue | Return to Sender | | 215-884-1532 | | |
| 790 | Stephens | Thamar | 515 Baird Rd | Merion  Station, PA 19066 | Incomplete Declaration | | | | No contact info available | |
| 791 | BOYS | KEVIN | 2905 CHERRY LANE | BRYN ATHYN PA 19009 | USPS Issue | RTS | | 2158682583 | | |
| 792 | Fuller | Daniel | 330 Estate Rd | Boyertown, PA 19512 | Incomplete Declaration | | | | No contact info available | |
| 793 | Hunsberger | Brian | 1274 Doris Drive | Pottstown, PA 19464 | Incomplete Declaration | | | | No contact info available | |
| 794 | Kamat | Shraddha | 814 Meadowbrook Dr | Huntingdon Vly, PA 19006 | USPS Issue | Return to Sender | shrashak@gmail.com | 856-938-8671 | | |
| 795 | MROZ | COLLEEN | 1000 KINGLET DR | NORRISTOWN PA 19403 | USPS Issue | RTS | COLLEEN.MROZ@VERIZON.NET | 6103084205 | | |
| 796 | Krupp | Robert | 2461 High St E Unit H202 | Pottstown, PA 19464 | Incomplete Declaration | | | | No contact info available | |
| 797 | Heitz | Eileen | 29 Third St | P.O. Box 345 | USPS Issue | return to sender | Eileenheitz@gmail.com | | | |
| 798 | Hoffman | Kathryn | 2461 High St. E Unit H-202 | Pottstown, PA 19464 | Incomplete Declaration | | | | No contact info available | |
| 799 | MIEZITIS | JOHN | 101 SECOND ST APT F314 | PENNBURG PA 18073 | USPS Issue | RTS | JOHNIBGOODIAM@GMAIL.COM | 2672451327 | | |
| 800 | Hendry | Kristina | 250 Ridge Pike APT 157C | Lafayette Hill, PA 19444 | Incomplete Declaration | | | | No contact info available | |
| 801 | Castro | Mariana Araujo Dourado De | 1007 Black Rock Rd | Gladwne, PA 19035 | USPS Issue | Return to Sender | maridourado@gmail.com | 929-277-8778 | | |
| 802 | HOLMES | AARON | 24 FIRST AVE E | COLLEGEVILLE PA 19246 | USPS Issue | RTS | AARON16HOLMES@GMAIL.COM | | | |
| 803 | Ostroff | Betsy | 50 Belmont Ave APT 211 | Bala-Cynwyd, PA 19004 | Incomplete Declaration | | | | No contact info available | |
| 804 | CHEIFETZ | MEREDITH | 1429 TREETOP LANE | AMBLER PA 19002 | USPS Issue | RTS | MCHEIFETZ@GMAIL.COM | 6105474902 | | |
| 805 | Williams | Charles | 1065 Swede St | Norristown, PA 19401 | Incomplete Declaration | | | | No contact info available | |
| 806 | Ramires Macedo | Dulcidio | 1007 Black Rock Rd | Gladwyne, PA 19035 | USPS Issue | Return to Sender | Dulcido.macedo@gmail.com | 929-249-0050 | | |
| 807 | SZYBOWDSKI | THOMAS | 1300 GRAYSON DR | SOUDERTON PA 18964 | USPS Issue | RTS | TOMSZYBOWSKI85@GMAIL.COM | 2675492465 | | |
| 808 | Ostroff | Neil | 50 Belmont Ave APT 211 | Bala-Cynwyd, PA 19004 | Incomplete Declaration | | | | No contact info available | |
| 809 | DUNPHY | MICHAEL | 1909 HUNTINGTON PIKE | HUNTINGTON VALLEY PA 19006 | USPS Issue | RTS | MICHAELDUNPHY@YAHOO.COM | 2158408399 | | |
| 810 | Northcut | Michael | 8102 Avenel BLVD | North Wales, PA 19454 | USPS Issue | Return to Sender | Michael.Northcut@yahoo.com | 267-903-4350 | | |
| 811 | Rowan | Elizabeth | 511 Hancock Ct | Trappe, PA 19426 | Incomplete Declaration | | | | No contact info available | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 812 | AROCHO | ALEXANDER | 148 MT CARMEL AVE | GLENSIDE PA 19038 | USPS Issue | RTS | AROCHO.ALEXANDER@GMAIL.COM | | | |
| 813 | McDermott | Thomas | 447 Allentown Road | Souderton, PA 18964 | Incomplete Declaration | | | | No contact info available | |
| 814 | KWAN | HOKWAI | 65 MERRION AVE S | BRYN MAWR PA 19010 | USPS Issue | RTS | HOK_WAI_KWAN@JUNO.COM | 6106878062 | | |
| 815 | Schlossberg | Jodi D | 225 Carson Ter | Huntingdon Vly, PA 19006 | USPS Issue | RTS | jodidee@gmail.com | 215-771-1120 | | |
| 816 | Smith | Ilisha | 25 Wedge Ct | Pottstown, PA 19464 | Incomplete Declaration | | | | No contact info available | |
| 817 | KWAN | LILIAN | 65 MERION AVE S | BRYN MAWR PA 19010 | USPS Issue | RTS | KWAN.LCH.2015@GMAIL.COM | 4849192811 | | |
| 818 | Conrad | Claudia Tess | 1221 Limberlost Ln | Gladwyne, PA 19035 | USPS Issue | RTS | claudia16conrad@gmail.com | 610-888-5517 | | |
| 819 | Blackwell | Jacqueline | 1531 Washington Ave | Willow Grove, PA 19090 | Incomplete Declaration | | | | No contact info available | |
| 820 | OBA | MICHIKO | 106 MARY AMBLER WAY | AMBLER PA 19002 | USPS Issue | RTS | 6BALL001@HOTMAIL.COM | 2159233432 | | |
| 821 | Fedak | Victoria J | 2031 Hemlock Rd | Norristown, PA 19403 | USPS Issue | RTS, Not deliverable as addressed, unable to forward | vfeda1@unh.newhave.edu | 610-952-4903 | | |
| 822 | Manneh | Mamadou | 1671 Potter Drive | Pottstown, PA 19464 | Incomplete Declaration | | | | No contact info available | |
| 823 | OBA | LANCE | 106 MARY AMBLER WAY | AMBLER PA 19002 | USPS Issue | RTS | OBALL001@HOTMAIL.COM | 8082247877 | | |
| 824 | Astillero | Aaron Ramon | 419 Lancaster Ave | Haverford, PA 19041 | USPS Issue | RTS, Insufficient address, unable to forward | ara2323@gmail.com | 610-896-1756 | | |
| 825 | LAL | SARINA | 371 HIGHGATE DR | AMBLER PA 19002 | USPS Issue | RTS | SANNASMILEY11@GMAIL.COM | 6306564897 | | |
| 826 | Diebold | Helen | N/a | N/a | Incomplete Declaration | absolutely nothing. Only name | | | No contact info available | |
| 827 | OPALISKY | LAUREN | 498 HERALD DR | AMBLER PA 19002 | USPS Issue | RTS | LAOPALISKY@GMAIL.COM | | | |
| 828 | Shackelford | Samuel Malcolm | 3103 Sycamore Ln | Norristown, PA 19401 | USPS Issue | No longer at this address, please forward (PWD/RM 03208 10/19/20) | sam_shackelford@yahoo.com | 215-749-2112 | | |
| 829 | Diebold | Eugene | N/a | N/a | Incomplete Declaration | absolutely nothing; but name | | | No contact info available | |
| 830 | SHIBE | SARA | 237 JACKSONVILLE RD APT 27B | HATBORO PA 19040 | USPS Issue | RTS | SARAESHIBE@GMAIL.COM | 6102172995 | | |
| 831 | Phoung | Kim Toan | 104 Rose Ln | Ambler, PA 19002 | USPS Issue | RTS, No such street, unable to forward | | 267-210-9314 | | |
| 832 | Houser | Derrick | 120 Hanover Ave | North Wales, PA 19454 | Incomplete Declaration | Incomplete declaration | | | No contact info available | |
| 833 | GRUBB | DENNIS | 126 VERONICA LANE | LANDSALE PA 19446 | USPS Issue | RTS | DGGRUBBPHDPE@GMAIL.COM | 2155272786 | | |
| 834 | Thomas | Avery M | 4221 Regatta Circle | Norristown, PA 19401 | USPS Issue | AW/C, RTS | ave.thomas88@gmail.com | 609-670-2562 | | |
| 835 | Reger | Kathryn | 536 Dock Dr | Lansdale, PA 19446 | Incomplete Declaration | | | | No contact info available | |
| 836 | WOLDE | ZEMELAK | 194 COMMUNITY DR | LANDSALE PA 19446 | USPS Issue | RTS | ADONAZM@YAHOO.COM | 215-589-2032 | | |
| 837 | Lundy | Rachel D | 307 Main St 1st Floor | Norristown, PA 19401 | USPS Issue | IA | rachellundy75@gmail.com | 929-306-8838 | | |
| 838 | Nolthenius | William | 965 Cressman Rd | Schwenksville, PA 19473 | Incomplete Declaration | | | | No contact info available | |
| 839 | GRACE | CURTIS | 1003 TOWAMENCIN AVE APT E 302 | LANDSALE PA 19446 | USPS Issue | RTS | | 7406073782 | | |
| 840 | Wiley | Christine | 606 Main St E, APT 206 | Lansdale, PA 19446 | Incomplete Declaration | | | | No contact info available | |
| 841 | Suleiman | Andrew J | 1801 Butler Pike | Conshohocken, PA 19428 | USPS Issue | IA | suleiman.andrew@gmail.com | 484-547-1121 | | |
| 842 | MATHEWS | DEBORAH | 935 BEECHWOOD DR | LANDSALE PA 19446 | USPS Issue | RTS | IGMUHOTA@VERIZON.NET | 9737136719 | | |
| 843 | Choi | Hwa Ja | 2244 Dock Drive | Lansdale, PA 19446 | Incomplete Declaration | | | | No contact info available | |
| 844 | Jackson | Amanda Emily | 1801 Butler Pike | Conshohocken, PA 19428 | USPS Issue | IA | amandajackson82@gmail.com | 267-808-5240 | | |
| 845 | POSTE | MARY | 654 ITHAN AVE N | BRYN MAWR PA 19010 | USPS Issue | RTS | MUDGRIGARD@AOL.COM | 6105256880 | | |
| 846 | Yesmin | Farida | 38 Jenkins Ave APT 611 | Lansdale, PA 19446 | Incomplete Declaration | | | | No contact info available | |
| 847 | Schwarz IV | Richard Daniel | 1801 Butler Pike | Conshohocken, PA 19428 | USPS Issue | IA FM 15 | rich.schwarz84@gmail.com | 484-432-1559 | | |
| 848 | WALL | SAMANTHA | 825 LANCASTER AVE FL 2 | BRWN MAWR PA 19010 | USPS Issue | RTS | SAMMYLWALL@GMAIL.COM | | | |
| 849 | Sanchez | Joanne | 131 Green St APT B | Lansdale, PA 19446 | Incomplete Declaration | | | | No contact info available | |
| 850 | Meads | Willard T | 2002 Summit Ln | Oreland, PA 19075 | USPS Issue | Deceased | | | No contact info available | |
| 851 | SONG | DENNIS | 806 MONTGOMERY AVE APT A4 | BRWN MAWR PA 19010 | USPS Issue | RTS | DENNIS.D.SONG@GMAIL.COM | 9178031290 | | |
| 852 | Scholl | Glenn | 2570 Rosenberry Rd | Gilbertsville, PA 19525 | Incomplete Declaration | | | | No contact info available | |
| 853 | Finkel | Jodi A | 121 Chinaberry Dr | Lafayette Hill, PA 19444 | USPS Issue | Confirmed out of counting | | | | |
| 854 | RULON-MILLER | WILLIAM | 318 WOODBINE AVE PO BOX 763 | NARBERTH PA 19072 | USPS Issue | RTS | ARMADON5@GMAIL.COM | 9548168302 | | |
| 855 | Marcial | Adam | 131 Green Street APT B | Lansdale, PA 19446 | Incomplete Declaration | | | | No contact info available | |
| 856 | OBRIEN | OLIVIA | 616 ROSELAND AVE | JENKINTOWN PA 19046 | USPS Issue | RTS | | 2157562254 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 857 | Williams | Dorothy | 716 Third St W | Lansdale, PA 19446 | Incomplete Declaration | | | | No contact info available | |
| 858 | Decordova | Elizabeth | 474 Apple Tree Ln S | Lafayette Hill, PA 19444 | USPS Issue | Already Canc replaced | elizdecordova@gmail.com | 267-471-1674 | | |
| 859 | DESAI | LEELA | 1202 SCOBEE DR | LANDSDALE PA 19446 | USPS Issue | RTS | NEELADDESAI@GMAIL.COM | 4849945036 | | |
| 860 | Freedman | Meredith | 1733 Brittany Drive | Ambler, PA 19002 | Incomplete Declaration | | | | No contact info available | |
| 861 | SANDELLA | MICHAEL | 3880 RINGNECK ROAD | AUDUBON PA 19403 | USPS Issue | RTS | SANDELLAMIKE@GMAIL.COM | 6104629945 | | |
| 862 | McKinney | Frances | N/a | n/a | Incomplete Declaration | no info other than name. | | | No contact info available | |
| 863 | LONG | ALYSSA | 588 SEMINARY ST | PENNSBURG PA 18073 | USPS Issue | RTS | ALY.LONG26@GMAIL.COM | 267-374-7561 | | |
| 864 | Nordland | Susan | N/a | Oreland, PA 19076 | Incomplete Declaration | `no info | | | No contact info available | |
| 865 | SZYBOWSKI | SARAH | 1300 GRAYSON DR | SOUDERTON PA 18964 | USPS Issue | RTS | SARAHSZYBOWSKI@GMAIL.COM | 443-504-3511 | | |
| 866 | Kuritz | Florence | 1001 Easton Rd APT 914 | Willow Grove, PA 19090 | Incomplete Declaration | | | | No contact info available | |
| 867 | CHUNG | HYEE | 702 FORD ST APT 3 | WEST CONSHOHOCKEN PA 19428 | USPS Issue | RTS | HYEECHUNG@GMAIL.COM | 310-999-4402 | | |
| 868 | Bisbing | Teagan Ann | 4005 Warner Rd S | Lafayetter Hill, PA 19444 | Called no answer | Called no answer | tabisbing@gmail.com | 610-761-6441 | duplicate | |
| 869 | Butler | Elizabeth | 100 Wissahickon Ave #208 | Flourtown, PA 19031 | Incomplete Declaration | | | | No contact info available | |
| 870 | KIM | EUJIN | 264 WESTWIND WAY | DRESHER PA 19025 | USPS Issue | RTS | EUJINKIM12@GMAIL.COM | 267 210 5326 | | |
| 871 | Childress | Barbara | 7795 Spring Ave | Elkins Park, PA 19027 | Incomplete Declaration | | | | No contact info available | |
| 872 | HERBST | JENNIFER | 217 LOCUST ST UNI FRONT | AMBLER PA 19002 | USPS Issue | RTS | JENRH217@GMAIL.COM | 215 850 5461 | | |
| 873 | Ricci | Micheal | 169 Lismore Ave | Glenside, PA 19038 | Incomplete Declaration | | | | No contact info available | |
| 874 | POSNER | GABRIELLE | 524 PRESCOTT RD | MERION STATION PA 19066 | USPS Issue | RTS | GABBYPOSNER710@GMAIL.COM | 610 787 0259 | | |
| 875 | Yacoub | Essam | 2932 Washington Lane | Hatfield, PA 19440 | Incomplete Declaration | | | | No contact info available | |
| 876 | BAILEY | DORIS | 143 COUNTRY VIEW WAY | TELFORD PA 18969 | USPS Issue | RTS | DLBAILEY_2009@YAHOO.COM | 215 389 2715 | | |
| 877 | Samtmann | Michelynn | 1201 Greenhill Rd | Flourtown, PA 19031 | Incomplete Declaration | | | | No contact info available | |
| 878 | MOZITIS | JILLIAN | 505 MEADOWBROOK DR APT 505 | HUNTINGTON VLY PA 19006 | USPS Issue | RTS | JILLIANMOZTIS@GMAIL.COM | 267 202 9241 | | |
| 879 | McKelvey | Erin | 1018 Bayberry Ln | Collegeville, PA 19426 | USPS Issue | Called no answer, no message, right name | emckelvey10121@gmail.com | 484-975-3705 | | |
| 880 | Brock | Phillip | 12 Center Ave | Willow Grove, PA | Incomplete Declaration | No signature. incomplete address. incomplete declaration | | | No contact info available | |
| 881 | Hankin | Robert | 851 Andorra Rd | Lafayette Hill, PA 19444 | Incomplete Declaration | | | | No contact info available | |
| 882 | Bisbing | Teagan Ann | 4005 Warner Rd S | Lafayette Hill, PA 19444 | Incomplete Declaration | Called no answer, no message left, right name | tabisbing@gmail.com | 610-761-6441 | | |
| 883 | Cromack | Theresa | 700 Spice bush Ln | Ambler, PA 19002 | Incomplete Declaration | | | | No contact info available | |
| 884 | Chen | Callie Yun | 100 Veronica Ln | Lansdale, PA 19446 | USPS Issue | Called no answer, left voicemail, no name on voicemail | | 215-822-8566 | | |
| 885 | SAUNDERS, | ELAINE | 417 BRYNMAWR AVE | BALA-CYNWYD | USPS Issue | TEMPORARILY AWAY | ELAINESAUNDERS541@GMAIL.COM | 6109527347 | | |
| 886 | El-Fayoumy | Mary | 319 Covered Bridge Rd | King of Prussia, PA 19406 | Incomplete Declaration | No date, Incomplete declaration | genehan9e@gmail.com | 215-687-9557 | | |
| 887 | Han | Gene | 8202 Forest Hills Dr. | Elkins Park, PA 19027 | USPS Issue | Called no answer, no message, no name | genehan9e@gmail.com | 215-687-9557 | | |
| 888 | Elsetinow | Alicia R | 9 Sweet Gum Ln | Horsham, PA 19044 | USPS Issue | Called no answer, no message, no name | | 443-799-4894 | | |
| 889 | WAMPLER | DOROTHY | 60 LONGCROSS RD | LIMERICK PA 19468 | USPS Issue | TEMPORARILY AWAY | ANNIEDICKIE@VERIZON.NET | 4846864876 | | |
| 890 | Earland | Carmen | 1200 Old York Road APT E217 | Jenkintown, PA 19046 | Incomplete Declaration | Missing everything but signature. | | | No contact info available | |
| 891 | Kanter | Justin Michael | 630 Los Angeles Ave | Jenkintown, PA 19046 | USPS Issue | Called no answer, no message, no name | justinmichaelkanter@icloud.com | 215-934-1214 | | |
| 892 | Li | Fraulen Fangfei | 321 Beidler Rd W | King of Prussia, PA 19406 | USPS Issue | Called no answer, no message, no name | fraulen.li@gmail.com | 484-868-0977 | | |
| 893 | WAMPLER | RICHARD | 60 LONGCROSS RD | LIMERICK PA 19468 | USPS Issue | TEMPORARILY AWAY | ANNIEDICKIE@VERIZON.NET | 4846869876 | | |
| 894 | Bailey | Carol | 2362 Rebecca Drive | Hatfield, PA 19440 | Voter is deceased | Incomplete declaration, as well. | | | No contact info available | |
| 895 | Ahern | Jack Owen | 2044 Hollis Rd | Lansdale, PA 19446 | USPS Issue | Called no answer, no message | joahern4@gmail.com | 215-264-0371 | | |
| 896 | SAUNDERS | JAMES | 417 BRYN MAWR AVE | BALA-CYNWYD PA 19004 | USPS Issue | TEMPORARILY AWAY | SAUNDERJ@PENNMEDICINE.UPENN.EDU | 6106672971 | | |
| 897 | Coffey | Charles William III | 179 Brochant Cir | Blue Bell, PA 19422 | USPS Issue | Called no answer, no message, no name | cw3coffey@gmail.com | 773-315-2520 | | |
| 898 | Horne | Mary | 27 Curry Lane | Horsham, PA 19044 | Incomplete Declaration | No address or printed name. | | | No contact info available | |
| 899 | MERCER | MARIANNE | 13ST ANDREWS BLVD | LIMERICK PA 19468 | USPS Issue | TEMPORARILY AWAY | MMECER47@VERIZON.NET | | | |
| 900 | Gambone | Kristin Nicole | 4369 Skippack Pike Apt 2 | Schwenksville, PA 19473 | USPS Issue | Called no answer, left voicemail, no name | kngambone@gmail.com | 610-585-3414 | | |
| 901 | KUHN | JOHN | 19 ROCK HILL RD APT 5C | BALA CYNWYD PA 19004 | USPS Issue | TEMPORARILY AWAY | JANICERKUHN@GMAIL.COM | | | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 902 | Wanglee | Storey | 1350 County Line Rd | Wayne, PA 19087 | USPS Issue | Called no answer, left voicemail, no name | storeywanglee@gmail.com | 484-919-0618 | | |
| 903 | Singer | Morse Blaine | 1044 George Rd | Jenkintown, PA 19046 | Incomplete Declaration | No address or printed name | | | No contact info available | |
| 904 | KUHN | JANICE | 19 ROCK HILL RD APT 5C | BALA-CYNWYD PA 19004 | USPS Issue | TEMPORARILY AWAY | JANICERKUHN@GMAIL.COM | | | |
| 905 | Byrne Dugan | Kathleen | 3 Meredith Rd | Wynnewood, PA 19096 | return. Basically empty envelope | Empty Ballot. | | | No contact info available | |
| 906 | Garber | Emily Elizabeth | 222 Hemlock Dr | North Wales, PA 19454 | USPS Issue | Called no answer, no message, no name | emilygarber99@gmail.com | 2673287534 | | |
| 907 | Davidson | Pamela | N/a | N/a | Incomplete Declaration | No information on ballot. Other than signature | | | No contact info available | |
| 908 | Brickman | Casey Ann | 49 Lee Lynn Ln | Huntingdon Vly, PA 19006 | USPS Issue | Called no answer, no message, no name (UTF) | caseyann.brickman@gmail.com | 267-230-6843 | | |
| 909 | KING | JOHN | 121 BONNET LN | HATBORO PA 19040 | USPS Issue | RTS | JHKING1313@GMAIL.COM | 2159839337 | | |
| 910 | Moore | Raymond | 431 Haywood Rd | Ambler, PA 19002 | Incomplete Declaration | No address, or printed name. | | | No contact info available | |
| 911 | Moore | Anita | 431 Haywood Rd | Ambler, PA 19002 | Incomplete Declaration | No address or printed name. | | | No contact info available | |
| 912 | Welsh | Ilana S | 622 Oxford Rd | Bala-Cynwyd, PA 19004 | USPS Issue | Called no answer, no message, no name (IAA) | | 610-704-2336 | | |
| 913 | MARISCOTTI | CATHLYN | 350 MADISON AVE | SOUDERTON PA 18964 | USPS Issue | RTS(COA) | CMARISCOTTI@VERIZON.NET | 2157679654 | | |
| 914 | Stucky | Maya A | 101 Merion Ave N Box C-1336 | Bryn Mawr, PA 19010 | USPS Issue | Called no answer, no message, no name | mstucky@brynmawr.edu | 316-708-6747 | | |
| 915 | Pritchard | Bethany | 623 Hillcrest Ave | Glenside, PA 19038 | USPS Issue | Missing address on line, date, and printed name | | | No contact info available | |
| 916 | Schley | Talia E | 1124 Stony Ln | Gladwyne, PA 19035 | USPS Issue | Called no answer, no message, no name | talia@schley.com | 610-952-8517 | | |
| 917 | Kovalich | Kathleen | 2005 Greenes Way Circle | Collegeville, PA 19426 | USPS Issue | No address on line, date, or printed name. | | | No contact info available | |
| 918 | MARION | CHELSEA | 668 CRICKET AVE | GLENSIDE PA 19038 | USPS Issue | NO CONTACT INFO | | | No contact info available | |
| 919 | Stempler | Ashley Lynne | 806 Kennedy Rd E | North Wales, PA 19454 | USPS Issue | Called no answer, left voicemail, had name | alstempler@gmail.com | 215-870-9004 | | |
| 920 | Betts | Tony | 250 Concord Rd | Schwenksville, PA 19473 | Incomplete Declaration | No address written | | | No contact info available | |
| 921 | KING | ELIZABETH | 212 NEWINGTON DR | HATBORO PA 19040 | USPS Issue | COA/RTS | ELIZABETHKING911@GMAIL.COM | 215-514-9119 | | |
| 922 | GOLDMAN | DEVYN | 2707 TAFT AVE | GLENSIDE PA 19038 | USPS Issue | COA/RTS | DEVYGOLDMAN852@GMAIL.COM | 267 838 5653 | | |
| 923 | Hart | Donald | 110 Lattice Lane | Collegeville, PA 19426 | Incomplete Declaration | No printed name, or address written. | | | No contact info available | |
| 924 | Marshmond | Nyoka | 8417 Limekiln Pike Apt 102 | Wyncote, PA 19095 | USPS Issue | no phone number | ngreene72@aol.com | | | |
| 925 | BOSCOV | AMELIA | 765 WOODLEAVE RD | BRYN MAWR PA 19010 | USPS Issue | RTS/COA | AMELIAXOB@GMAIL.COM | | | |
| 926 | Murray | Aurora Destephanis | 118 Airdale Rd | Bryn Mawr, PA 19010 | USPS Issue | no phone number | aurora.destephanismurray@gmail.com | | | |
| 927 | Scott | Paula Ann | 2103 Mather Way APT B | Elkins Park, PA 19027 | Incomplete Declaration | No date, printed name, or address | | | No contact info available | |
| 928 | ZILEN | ALEXIS | 431 THRUSH DR | GILBERTSVILLE PA 19525 | USPS Issue | COA/ RTS | AZILEN97@YAHOO.COM | 4843005874 | | |
| 929 | Bert | Trevor J | 433 Norma Rd | Ambler, PA 19002 | USPS Issue | RTS, no phone number | t-bert@onu.edu | | | |
| 930 | Kelley | Jeffrey | 101 Seventh St | Bridgeport, PA 19405 | Incomplete Declaration | No signature. Missing ID # | | | No contact info available | |
| 931 | PRESSMAN | MARTIN | 25 WASHINGTON LN #638 | WYNCOTE PA 19095 | USPS Issue | COA/RTS | MARTY548@GMAIL.COM | 2676262116 | | |
| 932 | Martin | Alexander Christian | 40 Keystone Ct | Collegeville, PA 19426 | USPS Issue | RTS, no phone number | xclam@comcast.net | | | |
| 933 | Rupnik | Alexandria | 815 Creekview Drive | Blue Bell, PA 19422 | Incomplete Declaration | No printed name, or address | | | No contact info available | |
| 934 | RITTENBERG | EMILY | 449 WARICK RD | WYNNEWOOD PA 19096 | USPS Issue | COA/RTS | EMILY.RITTENBERG@GMAIL.COM | | | |
| 935 | Nixon | Anna Elizabeth Kristin | 333 Carson Ter | Huntingdon Vly, 19006 | USPS Issue | RTS, no phone number | nixon.anna3@hotmail.com | | | |
| 936 | Kuhn-Hanlon | Peter | 280-4 Walnut Ridge Estates | Pottstown, PA 19464 | Incomplete Declaration | No printed name, date, or address | | | No contact info available | |
| 937 | MERDINGER | MICHELE | 8480 LIMEKILN PIKE | WYNCOTE PA 19095 | USPS Issue | COA/ RTS | MMERDINGER123@GMAIL.COM | 215 870 9947 | | |
| 938 | Mcafoos | Ilana Rachel | 118 Kingston Rd | Cheltenham, PA 19012 | USPS Issue | RTS, no phone number | irmis@pitt.edu | | | |
| 939 | Salvati | Salvatrice | 457 Penn Rd | Plymouth MTG, PA 19462 | USPS Issue | RTS, no phone number | | | No contact info available | |
| 940 | Gurbarg | Stacy R | 3724 Levy Ln | Huntingdon Vly, PA 19006 | USPS Issue | RTS, no phone number | stacyrebecca730@yahoo.com | | | |
| 941 | ROTH | MELISSA | 715 SIGNAL HILL RD | DRESHER PA 19025 | USPS Issue | COA/RTS | MROTH512@GMAIL.COM | | | |
| 942 | Prue | Allison Marie | 1059 Charter Oaks Dr | Lansdale, PA 19446 | USPS Issue | RTS, no phone number | aprue@purdue.edu | | | |
| 943 | Dipta | Sk Rahat | 835 Rose Lane | Hatfield, PA 19440 | Incomplete Declaration | No printed name, or address | | | No contact info available | |
| 944 | PAPACOSTAS | MARIA | 110 WETHERILL RD | CHELTENHAM PA 19012 | USPS Issue | RTS / COA | MPAPA25@GMAIL.COM | 215 316 6956 | | |
| 945 | Rothaus | Zachary Cole | 14 Roy Ln | Huntingdon Vly, PA 19006 | USPS Issue | RTS, no phone number | zrothaus@gmail.com | | | |
| 946 | Begom | Mst Nasrin | 835 Rose Ln | Hatfield, PA 19440 | Incomplete Declaration | No voter printed name, or address | | | No contact info available | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 947 | TEITELL | JENNIFER | 734 CARMET RD | JENKINTOWN PA 19046 | USPS Issue | RTS/ COA | JENTEITELL@GMAIL.COM | 215 908 3909 | | |
| 948 | Strickland | Willie B | 8470 Limekiln Pike APT 423-2 | Wyncote, PA 19095 | Incomplete Declaration | No contact info available, or voter unknown | | | No contact info available | |
| 949 | DENNIS | YOLANDA | 2259 HAMILTON AVE | WILLOW GROVE PA 19090 | USPS Issue | COA/ RTS | CADIEBUG209@AOL.COM | 267 495 5363 | | |
| 950 | Alfano | James Augustine Jr | 10 Union Ave Apt 206 | Bala-Cynwyd, PA 19004 | USPS Issue | RTS, contacted, will email the form | james.alfano30@gmail.com | 570-362-2554 | | |
| 951 | KAGARISE | RACHEL | 237 SUMMERWIND LN | HARLEYSVILLE PA 19438 | USPS Issue | COA/ RTS | RKAGARISE16@AOL.COM | 215-859-1105 | | |
| 952 | Cowley | James | 275 Park Ave | Harleysville, PA 19438 | Incomplete Declaration | No printed voter name, or address on back | | | No contact info available | |
| 953 | Yarden | Yuval | 1403 Dorset Ln | Wynnewood, PA 19096 | USPS Issue | RTS, Contacted voter | yyardeno3@gmailcom | 267-670-3703 | | |
| 954 | CASEY | JOSEPH | 150 RIDGE PIKE | LAFAYETTE HILL PA 19444 | USPS Issue | RTS, Contacted voter | CASEYJ222@GMAIL.COM | 267 884 9047 | | |
| 955 | Cornelius | Carl | 1619 Lark Lane | Villanova, PA 19085 | Incomplete Declaration | No printed name, or address on lines,. | | | No contact info available | |
| 956 | Kron | Benjamin Norman | 537 Lower State Rd | North Wales, PA 19454 | USPS Issue | RTS, contacted voter | ben.kron15@gmail.com | 215-779-5184 | | |
| 957 | Rash | Harriet | 726 Mt. Pleasant Rd | Bryn Mawr, PA 19010 | Incomplete Declaration | No printed name, or address | | | No contact info available | |
| 958 | JAFFE | SHAINA | 309 WASHINGTON ST | CONSHOHOKEN PA 19428 | USPS Issue | COA | SHAINAJAFFE@GMAIL.COM | 610-246-3071 | | |
| 959 | Barrack | Madison Elana | 2110 Basswood Dr | Lafayette Hill, PA 19444 | USPS Issue | RTS, contacted voter, will email the form | madisonbarrack@gmail.com | 610-551-6779 | | |
| 960 | Biddle | Alvin | 600 Valley Forge Rd W | King of Prussia, PA 19406 | USPS Issue | No date written. | | | | |
| 961 | Gigliotti | Christina Claire | 1604 Johnson Rd | Plymouth Mtg, PA 19462 | USPS Issue | RTS, called, will email the form | vgigliotti16@msjastudent.org | 813-446-5815 | | |
| 962 | Wendland | Daniel | 908 THOMAS ST | NORRISTOWN PA 19401 | USPS Issue | ADDRESSEE UNKNOWN | DWENDLAND@ARCADIA.EDU | 251 654 3769 | | |
| 963 | Rand | Jordan | 1276 Bobarn Drive | Narberth, PA 19072 | Incomplete Declaration | No date. | | | No contact info available | |
| 964 | Dewey | Samantha | 110 Sibley Ave Apt 311 | Ardmore, PA 19003 | USPS Issue | RTS, reached | samanthadewey@gmail.com | 484-535-0799 | | |
| 965 | Netsky | Sandra | 191 Presidential BLVD APT 515 | BALA-CYNWYD, PA 19004 | Incomplete Declaration | No printed name, or address | | | No contact info available | |
| 966 | Connelly | Megan Lu | 1859 Purdue Ln | Ambler, PA 19002 | USPS Issue | RTS, reached, said will do | meganconnelly30@gmail.com | 215-776-8892 | | |
| 967 | Clancy | Anne | 215 Woodlyn Ave | Glenside, PA 19038 | Incomplete Declaration | no printed name, or address | | | No contact info available | |
| 968 | Payton | Francine | 1006 Highland Drive | Abington, PA 19001 | Incomplete Declaration | No printed name, or address | | | No contact info available | |
| 969 | Soll | Jonathan Allan | 150 Cambronne Cir | Blue Bell, 19422-1440 | USPS Issue | RTS, reached | | 215-840-6129 | | |
| 970 | Sutton | Rochelle | 2807 Old Welsh Rd | Willow Grove, PA 19090 | Incomplete Declaration | No printed name, or address | | | No contact info available | |
| 971 | Meekins | Micah Celeste | 3009 Bainbridge Dr | Lansdale, PA 19446 | USPS Issue | RTS, reached | mcmeekins234@gmail.com | 443-539-6088 | | |
| 972 | CARNEY, | JERROD | 2915 POTSHOP RD | EAGLEVILLE PA 19403 | USPS Issue | RTS-INSUFFICIENT ADDRESS | JERRODCARNEY@GMAIL.COM | 4846242757 | | |
| 973 | Saccani | Vincent | 699 Main St APT 1130 | Harleysville, PA 19438 | Incomplete Declaration | Voter Address and printed name. | | | No contact info available | |
| 974 | Burke | Steven F | 743 Roy Rd | King of Prussia, PA 19406 | USPS Issue | RTS, due to missing APT# will email w/ the APT# (form) | | 610-513-7760 | | |
| 975 | Saccani | Phyllis | 699 Main St APT 1130 | Harleysville, PA 19438 | Incomplete Declaration | No voter address or printed name | | | No contact info available | |
| 976 | PINCKNEY | ALEXANDRA | 901 DALE RD | JENKINTOWN PA 19046 | USPS Issue | RTS-COA | APINCKNEY5@GMAIL.COM | 2152879624 | | |
| 977 | Riley | Rose | 215 Ardmore Ave | Ardmore, PA 19003 | Incomplete Declaration | No printed name, or address. | | | No contact info available | |
| 978 | BURNIS-JOHNSON | KIERSTEN | 1402 BRANDENVURG WAY | KING OF PRUSSIA PA 19406 | USPS Issue | RTS-COA | | 3144898174 | | |
| 979 | Newman | Ada | 1219 Ridge Pike E APT 2 | Plymouth MTG, PA 19462 | Incomplete Declaration | No printed name, or address. | | | No contact info available | |
| 980 | Capobianco | Alyssa | 304 Abbott Rd | Hatboro, PA 19040 | USPS Issue | Return to Sender - Temporarily away | Capobiancoa17@gmail.com | 215-317-7377 | | |
| 981 | DECKER | MATTHEW | 395 CROSSFIELD RD | KING OF PRUSSIA PA 19406 | USPS Issue | RTS-COA | MATTHEWSDECKER@GMAIL.COM | 9175924367 | | |
| 982 | Krebs | Susan | 1404 Valley Glen Rd | Elkins Park, PA 19027 | Incomplete Declaration | No printed name, or address. | | | No contact info available | |
| 983 | Ullah | Sk Kalam | 835 Rose Lane | Hatfield, PA 19440 | Incomplete Declaration | No written address or printed name. | | | No contact info available | |
| 984 | CHEVALIER | SAM | 66 FOUTTH ST E APT 1B | BRIDGEPORT PA 19405 | USPS Issue | RTS-COA | CHEVALIER@GMAIL.COM | 2153479320 | | |
| 985 | Malecky | Nathan | 107 Tweed Way | Harleysville, PA 19438 | USPS Issue | Return to Sender - Temporarily Away | Natemalec@gmail.com | | | |
| 986 | PEAN | PATRICK | 625 LANCASTER AVE E | WYNNEWOOD PA 19096 | USPS Issue | RTS-COA-F | PAPEAN@GMAIL.COM | 718-454-5091 | | |
| 987 | Healy | Jackson | 154 Greenwood Ave | Wyncote, PA 19095 | USPS Issue | Not deliverable address | Jhealy15@mail.depaul.edu | 215-740-9615 | | |
| 988 | CORVI | KATHERINE | 515 OWEN RD | WYNNEWOOD PA 19096 | USPS Issue | RTS-COA | KLAWREN@GMAIL.COM | | | |
| 989 | Thele | Sandra | 894 Cressman Rd | Harleysville, PA 19438 | USPS Issue | Not deliverable address | TheleSandra@gmail.com | 610-653-2771 | | |
| 990 | CORVI | DAVID | 515 OWEN RD | WYNNEWOOD PA 19096 | USPS Issue | RTS-COA | DAVID.CORVI@GMAIL.COM | 9148261566 | | |
| 991 | GHOLSTON | KIMBERLY | 445 SABINE AVE | WYNNEWOOD PA 19096 | USPS Issue | RTS-COA | KDJERM@GMAIL.COM | 267-290-8585 | | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 992 | Shelton | John | 908 Harston Ln | Glenside, PA 19038 | Incomplete Declaration | No signature, or date. | | | No contact info available | |
| 993 | Thele | Jon | 894 Cressman Rd | Harleysville, PA 19438 | USPS Issue | Not deliverable address | Screechowl@comcast.net | 610-457-1802 | | |
| 994 | LANDES | CHELSEA | 123 FORREST RD | TELFORD PA 18969 | USPS Issue | RTS-FWD | CHELLY31@GMAIL.COM | 2155893274 | | |
| 995 | Lapsansky | Kevin | 900 Luxor Lane APT 202 | Norristown, PA 19401 | USPS Issue | ANK | kevinlapsansky@gmail.com | 484-895-8579 | | |
| 996 | Chaffier | Deloris | 284 Country Club Dr | Telford, PA 18969 | USPS Issue | Cancelled Undelivered - Resent 10/16 | Deechaffier@verizon.net | 215-723-1669 | | |
| 997 | EDWARDS | PAMELA | 518 HEMSING CIR | SOUDERTON PA 18964 | USPS Issue | RTS-FWD | PEHONEY4@GMAIL.COM | 267-285-6750 | | |
| 998 | Chaffier | Richard | 284 Country Club Dr | Telford, PA 18969 | USPS Issue | Cancelled Undelivered - Resent 10/16 | IMDivot@gmail.com | 215-723-1669 | | |
| 999 | RABANO | GRACE | 368 HIGH ST | SOUDERTON PA 18964 | USPS Issue | RTS | RABANOG@GMAIL.COM | 2672418557 | | |
| 1000 | Ullah | Sk Kalam | 835 Rose Lane | Hatfield, PA 19440 | Incomplete Declaration | No address or printed name. | | | duplicate | |
| 1001 | DOFFLEMYER | WILLIAM | 157 FRANKLIN ST S | POTTSTOWN PA 19464 | USPS Issue | RTS | CDOFFLEMYE@AOL.COM | 4846243981 | | |
| 1002 | FRANTZ | HEATHER | 191 SPECHT RD | POTTSTOWN PA 19464 | USPS Issue | RTS | HMFJMF@COMCAST.NET | 4849413680 | | |
| 1003 | FRANTZ | JONATHAN | 191 SPECHT RD | POTTSTOWN PA 19464 | USPS Issue | RTS | JONATHANFRANTZ_PE@HOTMAIL.COM | 4849413670 | | |
| 1004 | Bancroft | Christopher | 1521 Schwab Rd | Hatfield, PA 19440 | USPS Issue | Return to Sender | Christopherbancroft@gmail.com | 267-210-6684 | | |
| 1005 | Wagner | Heather | n/a | n/a | Incomplete Declaration | Already Sorted by BlueCrest | | | No contact info available | |
| 1006 | GRUNSBY | TIMOTHY | 242 MORELAND AVE E | HATBORO PA 19040 | USPS Issue | RTS | TGRUNSBY@YAHOO.COM | | | |
| 1007 | Armstead | Elizabeth A | n/a | n/a | Incomplete Declaration | Already sorted by Bluecrest | | | No contact info available | |
| 1008 | ACHILLE | JENNIFER | 1355 BIRCHWOOD AVE | ABINGTON PA 19001 | USPS Issue | RTS | JROSE7886@GMAIL.COM | 6102172632 | | |
| 1009 | Eustace | Josiah | 104 North LN W. APT B1 | Conshohocken, PA 19428 | USPS Issue | ANK | JosiahREustace@gmail.com | 610-952-8059 | | |
| 1010 | Dandridge | Deitra D | 20 Center Ave | Willow Grove, PA 19090 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1011 | DIPASQUALE | JOSEPH | 2626 BELMONT AVE | ABINGTON PA 19001 | USPS Issue | RTS | JDIP6171@HOTMAIL.COM | 9546957130 | | |
| 1012 | Thomas | Laprenda Margo | 1793 Rockwell Rd | Abington, PA 19001 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1013 | Hussie | Terrence P | 2034 Harmony Ln | Glenside, PA 19038 | Incomplete Declaration | Will not scan | n/a | n/a | No contact info available | |
| 1014 | Langendonk | Brian | 301 Washington St APT 1415 | Conshohocken, PA 19428 | USPS Issue | FWD | BDL5048@gmail.com | | | |
| 1015 | ZALESNE | RACHELLE | 474 COPPER BEECH CIR | ELKINS PARK PA 19027 | USPS Issue | RTS | RZALESNE@COMCAST.NET | 2153416611 | | |
| 1016 | RANDALL | CRYSTAL | 340 NINTH AVE E | CONSHOHOCKEN | USPS Issue | RTS | CNICRAN66@GMAIL.COM | 2159713085 | | |
| 1017 | Klein | Harriet | 1758 Cindy Ln | Hatfield, PA 19440 | USPS Issue | FWD | HLKBGK1@aol.com | | | |
| 1018 | Ludwig | Marie B | 150 Cliveden Ter | Souderton, PA 18964 | USPS Issue | RTS, no contact info | | | No contact info available | |
| 1019 | Ong | Heather | 309 Washington Street | Conshohocken, PA 19428 | USPS Issue | FWD | HeatherOng86@gmail.com | 267-457-7899 | | |
| 1020 | KOTCH | FRANK | 2828 EGYPT ROAD APT K205 | AUDUBON PA 19403 | USPS Issue | RTS | F.KOTCH@GMAIL.COM | 4849199401 | | |
| 1021 | Mallick | Michael | 309 Washington St APT 4410 | Conshohocken, PA 19428 | USPS Issue | FWD | Mallick_88@yahoo.com | 717-379-1255 | | |
| 1022 | Pomrink | Irene D | 814 Avenue G | Glenside, PA 19038 | USPS Issue | RTS, no contact info | | | No contact info available | |
| 1023 | WILLIAMS | JOAN | 30 BORTON RD | AUDUBON PA 19403 | No secrecy envelope | | N/A | 6106500310 | Called | |
| 1024 | Gotlieb | Barbara | 1637 Oakwood Dr APT S 307 | Narberth, PA 19072 | USPS Issue | Return to Sender | Barjer214@comcast.net | 610-420-5984 | | |
| 1025 | JURME | TSERING | 166 SPRINGFIELD AVE | BALA-CYNWYD PA 19004 | USPS Issue | RTS | tsejurme@gmail.com | 2157156754 | Email | |
| 1026 | Dowds | Andrew Joseph | 225 Woods Rd | Glenside, PA 19038 | USPS Issue | ANK, NMR | | | No contact info available | |
| 1027 | CUTHBERT | LORETTA E | 1405 CHURCH RD | WYNCOTE PA 19095 | No secrecy envelope | | N/A | N/A | No contact info available | |
| 1028 | Strong | Edward | 113 Wayne Ave | Norristown, PA 19401 | USPS Issue | UTF, MLN | | 484-636-8184 | | |
| 1029 | Zalesne | Saul | 474 Copper Beech Cir | Elkins Park, PA 19027 | USPS Issue | Return to Sender - Change of Address | SaulZalesne10@gmail.com | 215-219-4422 | | |
| 1030 | Kessel | Shirley S | 4114 Hain Dr | Lafayette Hill, PA 19444 | USPS Issue | RTS | happyislander@comcast.net | 215-880-1150 | | |
| 1031 | Hoynash | Gail | 414 Salford Station Rd | Perkiomenville, PA 18074 | USPS Issue | return to sender | Pega.hoynash@gmail.com | | | |
| 1032 | Leomporra | Palma A | 5 Rose Ter | Lafayette Hill PA 19444 | USPS Issue | RTS | mommapalma@gmail.com | 215-233-2888 | | |
| 1033 | WILKINS | JOHN | 510 HILLBROOK RD | BRYN MAWR PA 19010 | No secrecy envelope | | emw510@comcast.net | N/A | Email | |
| 1034 | Hoynash | Peter | 414 Salford Station Rd | Perkiomenville, PA 18074 | USPS Issue | Return to Sender | Pega.hoynash@gmail.com | | | |
| 1035 | HILLIARD | ROBERT | 52 OLD CEDARBROOK RD | WYNCOTE PA 19095 | RESOLVED | Completed in person | bigdaddy2401@gmail.com | N/A | Email | 10/27/2020 |
| 1036 | LAMARE | JOHN | 3 SYCAMORE LANE | AMBLER PA 19002 | RESOLVED | Completed in person | jblamare6@gmail.com | N/A | Email | 10/27/2020 |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1037 | BAE | MYUNG | 207 JONATHAN DR | NORTHWALES PA 19454 | No secrecy envelope | | mbae207sun@gmail.com | 2154123866 | Email | |
| 1038 | McCoy | Edward C Jr | 2102 Carol Ln | Norristown | USPS Issue | RTS | ECM0820@hotmail.com | 610-272-1624 | | |
| 1039 | Lupisella | Elizabeth | 5932 Woodridge Dr | Green Lane, PA 18054 | USPS Issue | Return to Sender | Elizabeth.Lupisella@gmail.com | 908-420-4173 | | |
| 1040 | Morley | Aidan Michael | 1011 Devon Rd | Jenkintown, PA 19046 | USPS Issue | RTS | aidanm@hotmail.com | 202-246-8763 | | |
| 1041 | TRUMBAUER | SHIRLEY | 908 LAKEVIEW DR | GREENLANE 18054 | No secrecy envelope | | N/A | N/A | No contact info available | |
| 1042 | Yob | Tamarah | 1052 Victor Dr | East Greenville, PA 18041 | USPS Issue | Return to Sender | Tam.Yob@gmail.com | 267-313-4908 | | |
| 1043 | Harrison | Mark Lawton | 1001 Penn Ave | Glenside, PA 19038 | USPS Issue | RTS | catrsrun232@gmail.com | 313-288-3538 | | |
| 1044 | Conrad | Carmen | 1221 Limberlost Ln | Gladwyne, PA 19035 | USPS Issue | RTS | carmenconrad@verizon.net | 610-554-4131 | | |
| 1045 | FISCHER | NINA | 1425 HORSHAM ROAD | NORTH WALES PA 19454 | No secrecy envelope | | ninalynne0909@gmail.com | 2673533555 | Email | |
| 1046 | Markle | Kevin | 2904 Pheasant Run Rd | Audubon, PA 19403 | USPS Issue | Return to Sender - Change of Address | K.Markle05@gmail.com | 484-213-7741 | | |
| 1047 | DIXON | MARY | 100 WEST AVE APT E15 S | JENKINTOWN PA 19046 | USPS Issue | | N/A | N/A | No contact info available | |
| 1048 | Conrad | Charles | 1221 Limberlost Ln | Gladwyne, PA 19035 | USPS Issue | RTS | chuckconrad@mac.com | 610-812-8200 | | |
| 1049 | Hill | Michael John | 503 Reading Cir | Lansdale, PA 19446 | USPS Issue | RTS | mike.hill34@gmail.com | 570-351-3092 | | |
| 1050 | FOSTER | ARTEMESIA | 2035 A MOTHER WAY | ELKINS PARK PA 19027 | No secrecy envelope | | N/A | N/A | No contact info available | |
| 1051 | Hodge | Angus | 4315 Wendy Way | Schwenksville, PA 19473 | USPS Issue | Return to Sender - FWD time EXP | angushodge@aol.com | 267-401-2684 | | |
| 1052 | Boelter | Constance | 1590 Coolidge Ave | Abington, PA 19001 | USPS Issue | RTS, no contact info, undeliverable | | | No contact info available | |
| 1053 | STROM | ELAINE | 332 HIDDEN RIVER RD | NARBERTH PA 19072 | No secrecy envelope | | mainlinebooker@comcast.net | N/A | Email | |
| 1054 | Diodata | Dominic D III | 108 Kennedy Rd W | North Wales, PA 19454 | USPS Issue | RTS, no contact info, undeliverable | | | No contact info available | |
| 1055 | Hodge | Collette | 4315 Wendy Way | Schwenksville, PA 19473 | USPS Issue | Return to Sender - Forward time EXP | angushodge@aol.com | 267-640-9673 | | |
| 1056 | DONOHUE | SUSAN | 106 STOCKTON CT | NORTH WALES PA 19454 | No secrecy envelope | | irishgirl7189@aol.com | 2679944902 | Email | |
| 1057 | Truong-Merrit | Chau Le | 205 Becker Rd | North Wales, PA 19454 | USPS Issue | RTS, Insufficient Address, Unable to forward | | | No contact info available | |
| 1058 | SAXANOFF | ALISA | 1091 JACKSON ST | POTTSTOWN PA 19464 | No secrecy envelope | | alisasaxanoff@yahoo.com | N/A | Email | |
| 1059 | Corrigan | Scott | 25 Miner Cir | Collegeville, PA 19426 | USPS Issue | Return to Sender - Change of Address | SRCVH1@msn.com | 267-205-7078 | | |
| 1060 | Gorman | Eugene M | 2106 Mt Carmel Ave | Glenside, PA 19038 | USPS Issue | RTS, insufficient address, unable to forward | | 215-280-2111 | | |
| 1061 | PLASSMEYER | LINDA | 20939 VALLEY FORGE CIR | KING OF PRUSSIA PA 19406 | RESOLVED | Completed in person | lplassmeyer@outlook.com | 6109899344 | Email | 10/27/2020 |
| 1062 | Kaplan | Benjamin Adam | 1425 Garrison Dr | Ambler, PA 19002 | USPS Issue | RTS, No such number, unable to forward | bkap2500@gmail.com | 215-510-1355 | | |
| 1063 | VITEK | MELISSA | 1521 OLD WELSH RD | HUNTINGDON VLY PA 19006 | USPS Issue | | mviteka@salus.edu | N/A | Email | |
| 1064 | Shaftel | Zachary | 1348 Stoney River Dr | Ambler, PA 19002 | USPS Issue | Return to Sender | Zshaftel@gmail.com | | | |
| 1065 | LUNDY | SUSAN | 117 RED RAMBLER DR | LAFAYETTE HILL PA 19444 | RESOLVED | Completed in person | arizonadry@gmail.com | N/A | Email | 10/27/2020 |
| 1066 | Dickson | Meghan A | 5958 Woodridge Dr | Green Lane, PA 18054 | USPS Issue | RTS, not deliverable as addressed, unable to forward | meghandickinson526@gmail.com | 267-772-7388 | | |
| 1067 | Jones | Brandon | 712 Arlington Rd | Narberth, PA 19072 | USPS Issue | Return to Sender | JOnes.brandonr@gmail.com | 404-936-6770 | | |
| 1068 | HAUSER | ROBERT | 2251 WENTZ LANE | SCHENKSVILLE PA 19473 | No secrecy envelope | | | 6102872715 | Called | |
| 1069 | Williams | Jessica K | 1234 Fleetwood Rd | Jenkintown, PA 19046 | USPS Issue | RTS, insufficient address, unable to forward | jesskwilliams824@gmail.com | 215-816-2906 | | |
| 1070 | Nester | Liam Michael | 4047 Warner Rd S | Lafayette Hill, PA 19444 | USPS Issue | ANK | cmgn14@gmail.com | 610-952-7556 | | |
| 1071 | TRONCELLITI | EDMOND | 1427 WYNNEWOOD RD W | ARDMORE PA 19003 | USPS Issue | | mtronce2@aol.com | 4844311133 | Email | |
| 1072 | Gotlieb | Jerry | 1637 Oakwood Dr APT S. 307 | Narberth, PA 19072 | USPS Issue | Return to sender - Change of Address | Barjer214@comcast.net | 610-420-8383 | | |
| 1073 | McFadden | Cynthia M | 1447 Powell St | Norristown, PA 19401 | USPS Issue | FWD | cmcfadden324@gmail.com | 484-841-3212 | | |
| 1074 | QUADER | MOHAMMED | 800 WALNUT ST | LANSDALE PA 19446 | USPS Issue | | N/A | N/A | No contact info available | |
| 1075 | Antzelevitch | Charles | 1655 Oakwood Dr APT N317 | Narberth, PA 19072 | USPS Issue | Return to Sender- Change of Address | Cantzelevitch@gmail.com | 315-725-1390 | | |
| 1076 | Hoover | Marguerite F | 520 Glenn Valley Dr | Norristown, PA 19401 | USPS Issue | FWD | chromedome2346@verizon.net | 610-279-7033 | | |
| 1077 | MATHIS | ERNEST | 1016 WALNUT ST | NORRISTOWN PA 19401 | No secrecy envelope | DADS PHONE | | 610-505-2106 | Called | |
| 1078 | COMINSKY | JASON | 509 MENNONITE RD | ROYERSFORD PA 19468 | No secrecy envelope | | N/A | N/A | No contact info available | |
| 1079 | Kohler | Beth | 1637 Oakwood Dr APT S410 | Narberth, PA 19072 | USPS Issue | Return to Sender - Change of Address | BethBK@MSN.com | N/A | | |
| 1080 | Wagner | Chelsea L | 1300 Fayette St Apt 87 | Conshohocken, PA 19428 | USPS Issue | FWD | chelsea.ellison28@gmail.com | 610-470-3485 | | |
| 1081 | HALTZMAN | SHELLY | 841 REDGATE RD | DRESHER PA 19025 | No secrecy envelope | | N/A | N/A | No contact info available | |

|  | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1082 | Sherkness | Evan Bradford | 104 North Ln W | Conshohocken, PA 19428 | USPS Issue | IA | evsherkness@gmail.com | 484-868-1570 | | |
| 1083 | MASSIMILLA | EDNA | 1120 YORK RD APT 133 | WILLOW GROVE PA 19090 | No secrecy envelope | | N/A | 215-830-0433 | Called | |
| 1084 | Antzelevitch | Brenda | 1655 Oakwood Dr APT N317 | Narberth, PA 19072 | USPS Issue | Return to Sender - Change of Address | sunba81@aol.com | 315-725-2000 | | |
| 1085 | DARYANI | MANOHAR | 20 PROVIDENCE FRF | ROYERSFORD PA 19468 | No secrecy envelope | | N/A | 484-369-9027 | Called | |
| 1086 | Berger | Barrie Rebecca | 4134 Dana Ln | Lafayette Hill, PA 19444 | USPS Issue | RTS, insufficient address, unable to forward, online app | barrieberger7@gmail.com | 484-684-8419 | | |
| 1087 | Katzen | Stuart | 16 Schiller Ave | Narberth, PA 19072 | USPS Issue | return to sender - Change of Address | Skatzen@msn.com | | | |
| 1088 | McCrae | Charles L | 321 Cheltenham Ave | Elkins Park, PA 19027 | Incomplete Declaration | | N/A | N/A | No contact info available | |
| 1089 | Sailes | Frederick | 2608 Bridle Path Rd | Norristown, PA 19403 | Return to Sender - Change of Address | | SailesFC@gmail.com | | | |
| 1090 | Crouse | Stephanie | 1803 Sweet Gum Dr | Norristown, PA 19403 | USPS Issue | Return to Sender - Change of Address | Steph.Crouse4234@gmail.com | 610-564-1454 | | |
| 1091 | Headen | Phillip | 15 Lawrence Rd | Audubon, PA 19403 | USPS Issue | Return to Sender - Change of Address | Pheaden1990@gmail.com | 215-850-6736 | | |
| 1092 | WELSH | CATHERINE | 2849 BIG FOOT ROAD | NOT LEGIBLE | No secrecy envelope | | N/A | 610-504-1906 | Called | |
| 1093 | Fequiere | Sarah | 2100 Line St N, APT P201 | Lansdale, PA 19446 | USPS Issue | Return to sender - Change of Address | Sefequiere@gmail.com | 267-421-2583 | | |
| 1094 | Fequiere | Bellyne | 2100 Line ST N, APT P201 | Lansdale, PA 19446 | USPS Issue | Return to Sender - Change of Address | Bfequiere@live.com | 267-421-2582 | | |
| 1095 | Pak | Mison | 3 Meadow Glen Rd | Lansdale, PA 19446 | USPS Issue | Return to Sender - Change of Address | Pakmison@ymail.com | 270-319-0398 | | |
| 1096 | McGovern | Laura | 1056 Lea Dr | Collegeville, PA 19426 | USPS Issue | Return to Sender - Change of Address | Lemcgovern@me.com | 610-220-4227 | | |
| 1097 | Somerman | Brian David | 6105 Lilac Ct | Lansdale, PA 19446 | USPS Issue | Cancel, undelivered, resent 10/20 | bsomerman@gmail.com | 215-280-1660 | | |
| 1098 | Longenberger | Lee | N/a | N/a | Damaged | Fully damaged; incomplete declaration | leelongenberger@gmail.com | | Email | |
| 1099 | Huber | John G | 356 Founders Vlg | Lansdale, PA 19446 | USPS Issue | Canceled, undelivered, temp away | debrrcnll@aol.com | 610-584-3659 | | |
| 1100 | Miller | Debra | 3821 Ramage Run | Huntingdon Valley, PA 19006 | USPS Issue | No such number; RTS | josephtrave@comcast.net | 610-938-7411 | | |
| 1101 | Trave | Joseph V | 3012 Azalea Ter | Plymouth Mtg, PA 19462 | USPS Issue | Cancelled, undelivered, temp away | | 610-389-2058 | | |
| 1102 | Weaver | Margaret Rose | 3765 Jasper Ln | Hatboro, PA 19040 | USPS Issue | cancelled, undel, UTF, no contact info | | | No contact info available | |
| 1103 | Miller | Lindsey | 3821 Ramage Run | Huntingdon Valley, PA 19006 | USPS Issue | NO such number;RTS | lindseybethmiller@gmail.com | 215-630-1889 | | |
| 1104 | Fortune | Abigail C | - | - | USPS Issue | Canceled, undel, UTF | clfortune@brynmawr.edu | 207-844-1343 | | |
| 1105 | Shaftel | Allison | 1348 Stoney River Drive | Ambler, PA 19002 | USPS Issue | RTS; cannot fwd | allisonrshaftel@gmail.com | | | |
| 1106 | Tanzer-Kargel | Frances | 1428 Westwood Lane | Wynnewood, PA 19096 | USPS Issue | RTS; Cannot fwd | frances.tanzer@gmail.com | 215-680-2391 | | |
| 1107 | Dorfman | Isabella | 101 Merion Ave N Box C-448 | Bryn Mawr, PA 19010 | USPS Issue | RTS | isabellajdorfman@gmail.com | 617-275-6396 | | |
| 1108 | Kestenbaum | Matthew Tobin | 131 W Gilman St | Madion, WI 19010 | USPS Issue | Cancelled, undel | mtkestenbaum@wisc.edu | 267-300-5233 | | |
| 1109 | Dyer | Margaret | 2373 Turnberry Rd | Gilbertsville, PA 19525 | USPS Issue | RTS; Unable to Fwd | massleayero413@gmail.com | 610-405-7647 | | |
| 1110 | Saldutti | Eriq Anthony | 2323 Heston St | Abington, PA 19001 | USPS Issue | Canceled, undelivered | esaldutti49@gmail.com | 267-265-0937 | | |
| 1111 | Dyer | John | 2373 Turnberry Rd | Gilbertsville, PA 19525 | USPS Issue | RTS; No fwd | johnndyer@comcast.net | n/a | | |
| 1112 | Livingston | James J | 983 Huntingdon Pike Apt B214 | Huntingdon Vly, PA 19006 | USPS Issue | RTS, No such number | | 267-423-1873 | | |
| 1113 | Weinstein | Janice | 940 Lindy Lane | Bala-Cynwyd, PA 19004 | USPS Issue | RTS; No fwd | janicep324@yahoo.com | 610-574-7747 | | |
| 1114 | Queenan | Leslie | N/a | Ambler, PA 19002 | USPS Issue | RTS; no such number; incomplete dec. | n/a | n/a | No contact info available | |
| 1115 | Shapiro | Justin G | 112 David Rd | Bala-Cynwyd, PA 19004 | USPS Issue | RTS, no mail, canc, undel | justinshapiro92@gmail.com | 267-979-9567 | | |
| 1116 | Wall | Marie | 922 Montgomery Ave | Bryn Mawr, PA 19010 | USPS Issue | IA;RTS | mwall395@line.kutztown.edu | 484-744-0250 | | |
| 1117 | Holl | Sarah E | 308 Dallas Rd | Willow Grove, PA 19090 | USPS Issue | Cancel, Undel | | 215-206-9258 | No contact info available | |
| 1118 | Bassman | Rebecca | 510 S 11th St | Philadelphia, PA 19012 | USPS Issue | Insufficient Address; RTS | becca.bassman@gmail.com | 215-495-9404 | | |
| 1119 | Anderson | Claire Manning | 308 Dallas Rd | Willow Grove, PA 19090 | USPS Issue | canc, undel, RTS | claire1960@gmail.com | | | |
| 1120 | Simms | Stephanie | 757 E Main St APT W111 | Lansdale, PA 19464 | USPS Issue | No such street; RTS | xostephxo22@gmail.com | 267-977-1872 | | |
| 1121 | Miller | Andrew J | 3821 Ramage Run | Huntingdon Vly, PA 19006 | USPS Issue | RTS, No such number, canc, undel | bballhvn@aol.com | 215-938-7411 | | |
| 1122 | Renzi | Howard | 805 Pardee Lane | Wyncote, PA 19095 | USPS Issue | RTS; NSS | howierenzi33@gmail.com | n/a | | |
| 1123 | Delia | Laura | 3816 Betz Rd | Hatboro, PA 18940 | USPS Issue | RTS; NSS | n/a | 814-460-4334 | | |
| 1124 | Mancini | Mark | 487 Hidden Ln | Gilbertsville PA 19525 | Incomplete Declaration | | N/A | N/A | No contact info available | |
| 1125 | McCuch | Mark | Unknown | Unknown | Incomplete Declaration | | N/A | 610-495-0776 | Called | |
| 1126 | Wergelis | Amy | 7319 Chestnut Ave | Elkins Park PA 19027 | Incomplete Declaration | | N/A | N/A | No contact info available | |

|   | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1127 | Siravo | Barbara Ann | no address | no addres | Incomplete Declaration | | n/a | 215-249-1839 | Called | |
| 1128 | Cucchiara | Lena | 147 Bishop Dr. | Norristown PA 19403 | Incomplete Declaration | | N/A | N/A | No contact info available | |
| 1129 | QI | Hongwei | 3111 Walker Ln | Eagleville PA 19403 | Incomplete Declaration | | N/A | N/A | No contact info available | |
| 1130 | McCuch | Victoria | no address | no address | Incomplete Declaration | | N/A | N/A | No contact info available | |
| 1131 | Li | Zhong Qian | 3111 Walker Ln | Eagleville PA 19403 | Incomplete Declaration | | N/A | N/A | No contact info available | |
| 1132 | Denardo | James | 2302 Harvard Dr. | North Wales PA 19454 | Incomplete Declaration | | N/A | 215-855-8884 | Called | |
| 1133 | Kelly | Gerald | no address provided | no address provided | Incomplete Declaration | | N/A | N/A | No contact info available | |
| 1134 | Pester Denardo | Elizabeth | 2302 Harvard Dr. | North Wales PA 19454 | Incomplete Declaration | | N/A | N/A | No contact info available | |
| 1135 | Abdullah | Aqueelah Salimah | 7 Brookside Ct. | Horsham PA 19044 | Incomplete Declaration | | N/A | 215-901-1447 | Called | |
| 1136 | Yothers | Ruth | 132 Valley View Drive | Souderton PA 18964 | Incomplete Declaration | | N/A | 267-203-8610 | Called | |
| 1137 | Evenstad | Doris | 223 Monroe St. | Stowe PA 19464 | Incomplete Declaration | mailing address may not be correct. | N/A | 610-313-4532 | Called | |
| 1138 | Czartoryjski | Regina | unknown (199 Nancys Ln) | unknown (KOP PA 19406) | Incomplete Declaration | | N/A | N/A | No contact info available | |
| 1139 | Pennock | Roland | 1514 W. Marshall St. #314 | Norristown PA 19403 | Incomplete Declaration | | N/A | N/A | No contact info available | |
| 1140 | Odonnel | Mary | 1514 W. Marshall St. Apt. 316 | n/a | Incomplete Declaration | | N/A | 610-630-1667 | Called | |
| 1141 | Ackler | Joseph | 3817 Victoria Ln | Collegeville PA 19426 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1142 | McKay | Emily | 546 Main St. | Harleysville PA 19438 | Incomplete Declaration | | emckay5959@gmail.com | 2152377674 | Email | |
| 1143 | Steczak | Kierstan | 1959 Canyon Creek Rd. Gilbertsville, PA 19525 | n/a | Incomplete Declaration | no date | n/a | n/a | No contact info available | |
| 1144 | Fantazzi | Rocco Basil Jr. | 3505 W. Moreland Rd. Apt L124 | Willow Grove PA 19090 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1145 | Palmisano Diamond | Dolores | 1134 Brians Way | Wayne PA 19087 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1146 | Ciabattoni | Esther | 1427 N. Trooper Rd. | | Incomplete Declaration | no date | n/a | n/a | No contact info available | |
| 1147 | Cardillo | Charlotte | 491 Wade Ave | Lansdale PA 19446 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1148 | Hong | Bok Soon | Unknown (614 Greentree Ln) | Unknown (Norristown PA 19403) | Incomplete Declaration | | boksoon311@yahoo.com | 6105397958 | Email | |
| 1149 | Hong | Seo Kee | Unknown (614 Greentree Ln) | Unknown (Norristown PA 19403) | Incomplete Declaration | | seokee311@yahoo.com | 6105397958 | Email | |
| 1150 | Benedict | Anthony | 106  Bryn Mawr Ave | Bala-Cynwyd PA 19004 | Incomplete Declaration | no address, date provided in declaration | n/a | n/a | Called | |
| 1151 | Bello | Ernest | 1637 Sheridan Ln | Eagleville PA 19403 | Incomplete Declaration | | n/a | 6106308399 | Called | |
| 1152 | Collins | Lorraine | 264 Candlebrook Rd | King Of Prussia pa 19406 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1153 | Powers | Kathleen | 715 Danbury Dr. | Blue Bell Pa 19422 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1154 | Monaghan | David | 604 Continental Rd. Hatboro, PA 19040 | n/a | Incomplete Declaration | | davidmonaghan@comcast.net | n/a | Email | |
| 1155 | Pitkoff | Donna Miller | 35 Aspen Way | Schwenksville PA 19473 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1156 | Tan | Suiyanti | 1001 City Ave. Apt EC111 | Wynnewood PA 19096 | Incomplete Declaration | | alecia_chen@yahoo.com | n/a | Email | |
| 1157 | Benedict | Farida | 106 Bryn Mawr Ave.  Bala-Cynwyd, PA 19004 | n/a | Incomplete Declaration | no print name  or address | n/a | n/a | No contact info available | |
| 1158 | Potts | Dennis | 1808 Candlewyck Ln | Green Lane PA 18054 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1159 | Reif | Aviv Golan | 1265 Burnett Rd | Huntingdon Valley PA 19006 | Incomplete Declaration | | avivreif@live.com | n/a | Email | |
| 1160 | Park | Young Ja | 8614 Trumbauer Dr. Glenside, PA 19038 | n/a | Incomplete Declaration | no date | n/a | n/a | No contact info available | |
| 1161 | Harris | Patricia | 2828 Egypt Rd. Apt C103 | Audubon PA 19403 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1162 | Powell | Marie | 8320 Macarthur Rd. Glenside, PA 19038 | n/a | Incomplete Declaration | no date | n/a | n/a | No contact info available | |
| 1163 | KELSANG | NGAWANG | 1001 City Ave. Apt EC111 | Wynnewood PA 19096 | Incomplete Declaration | | kel_nga1975@yahoo.com | 3475106553 | Email | |
| 1164 | Chang | Lisa | 690 Jefferson St. | Red Hill PA 18076 | Incomplete Declaration | | n/a | 2158208460 | Called | |
| 1165 | Buck | Nedine | 3339 Salford Station | Perkiomenville PA 18074 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1166 | Staller | Grace | 24304 Shannondell Dr. Audubon, PA 19403 | n/a | Incomplete Declaration | no address, printed name | | n/a | No contact info available | |
| 1167 | Brannick | Benjamin | 607 Washington St. | East Greenville PA 18041 | Incomplete Declaration | | bbrannick1@verizon.net | n/a | Email | |
| 1168 | Staller | Harry | 24304 Shannondell Dr. Audubon, PA 19403 | n/a | Incomplete Declaration | no printed name/ address | n/a | n/a | No contact info available | |
| 1169 | Ritschard | Dale | 184 s. Mennonite Rd | Collegeville PA 19426 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1170 | Patel | Sarladevi Mukundrai | 1724 Lydia Dr. | Hatfield PA 19440 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1171 | Towers | Donna | 11 Reynolds Ave. | Pottstown PA 19464 | Name disconnect | came in envelope for Dene Lott | n/a | | No contact info available | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1172 | Young (Kim) | not provided (Seok) | n/a (1290 Allentown Rd APT E274) | n/a (Lansdale PA 19446) | Incomplete Declaration (name disconnect) | no full name, date, address or printed name | n/a | n/a | No contact info available | |
| 1173 | Walters | Ralph | 37 Cepp Rd. | perkiomenville PA 18074 | Name disconnect | came in envelope for Jillian Walters | n/a | n/a | No contact info available | |
| 1174 | goldberg | Barry | 620 Harts Bridge Rd. | Conshohocken PA 19428 | Name disconnect | came in envelope for Phyllis Goldberg | n/a | n/a | No contact info available | |
| 1175 | Kim | Young | n/a | n/a | Incomplete Declaration | no address, date, printed name/ address | n/a | n/a | No contact info available | |
| 1176 | Schloer | Krista | 8 Creek View Ter | Lafayette Hill PA 19444 | Name disconnect | came in envelope for Ryan Schloer | kschloer1@gmail.com | 2672283637 | | |
| 1177 | Blaylock | Gwendolyn Ann | unknown (29 Ridge Pike APT 17) | unknown (Conshohocken PA 19428) | Incomplete Declaration | | n/a | 6109403793 | Called | |
| 1178 | Miller | Nathan | 7305 Mountain Ave.  Elkins Park, PA 19027 | n/a | Incomplete Declaration | no date | n/a | 9084680105 | Called | |
| 1179 | uddin | Asma Bint | 1007 Poplar St | Lansdale PA 19446 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1180 | Burns | Lynda | 405 Goodwin Rd. | Hatboro PA 19040 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1181 | DiMarco | Mary | 100 West Ave Apt. S430 Jenkintown, PA 19046 | n/a | Incomplete Declaration | no address, printed name | n/a | 2157053087 | Called | |
| 1182 | Johnson | Ruby | 7909 Newbold Ln | Glenside PA 19038 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1183 | De Sousa | Katherine | unknown (639 Broad St S APT L19) | unknown (Lansdale PA 19446) | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1184 | unknown (Matos) | unknown (Juan) | unknown (7816 Flourtown Ave) | unknown (Glenside PA 19038) | Incomplete Declaration | name not legible, no date, printed name, address | n/a | n/a | No contact info available | |
| 1185 | Makaron | Persa | 1290 Allentown Rd Apt S113 | Lansdale PA 19446 | Incomplete Declaration | | n/a | 2674215823 | Called | |
| 1186 | Tran | Van T | not provided (614 Broad St N APT 3) | not provided (Lansdale PA 19446) | Incomplete Declaration | no date, address, printed name | n/a | 2153627460 | Called | |
| 1187 | Hunsberger | Thomas | 3155 Middle Creek Rd. | gilbertsville PA 19525 | Incomplete Declaration | | n/a | 2158046138 | | |
| 1188 | Bruno | Catherine | unknown | unknown | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1189 | Reichert | Frederick | 13302 Shannondell Dr. Audubon, PA 19403 | n/a | Incomplete Declaration | no address, printed  name | n/a | n/a | No contact info available | |
| 1190 | Amole | Barbara | unknown (331 Hanover St N APT 74) | Unknown (Pottstown PA 19464) | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1191 | Handwerk | Jeffrey | 2293 Locust Dr. | Lansdale PA 19446 | Incomplete Declaration | | n/a | 2672184339 | Called | |
| 1192 | Cha | Hye Suk | 1001 City Ave Apt EC211 Wynnewood PA 19096 | n/a | Incomplete Declaration | not signed, not address, printed name, date | n/a | 2157247333 | Called | |
| 1193 | Oliver | Rose Ann | 700 Farmington Ave. Unit K54 | Pottstown PA 19464 | Incomplete Declaration | | roseann.oliver@comcast.net | 8042470202 | Email | |
| 1194 | Williams | Whitney | 2425 Trewington Rd. | colmar PA 18915 | Incomplete Declaration | | n/a | 2676424372 | Called | |
| 1195 | Ellis | Alfred | 902 Middleton Place Norristown, PA 19403 | N/A | Incomplete Declaration | no date | n/a | n/a | No contact info available | |
| 1196 | Potts | Donna | 1808 Candlewyck Ln | Green Lane PA 18054 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1197 | Knorr | Lynda | none | none | Incomplete Declaration | no address | n/a | n/a | No contact info available | |
| 1198 | Fisher | Jeffery | 613 Gawain Rd. | Plymouth Meeting PA 19462 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1199 | Rahmlow | Patricia | 138 Sawgrass Dr. | Blue Bell PA 19422 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1200 | Kimmel | Gloria | 3205 Skippack Pike, Lansdale, PA 19446 | n/a | Incomplete Declaration | no date | n/a | n/a | No contact info available | |
| 1201 | Rementer | Todd | 616 Central Ave. | Souderton PA | Incomplete Declaration | | trementer@comcast.net | 2152600304 | Email | |
| 1202 | Cunningham | Donna | 1551 huntington Pike Apt B301 | Huntingdon Valley PA 19006 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1203 | ZHU | Yongxin | 1625 Holly Hill Lane, Ambler, PA 19002 | n/a | Incomplete Declaration | not signed or dated, no address | n/a | n/a | No contact info available | |
| 1204 | Watson | Florence | 1551 Huntingdon Pike | Huntingdon Valley PA 19006 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1205 | Ianella | Charlene | 1327 Dell Rd. Eagleville PA 19403 | n/a | Incomplete Declaration | not dated | n/a | 6105844381 | Called | |
| 1206 | Grubb | Devon | 1608 Rockwell Rd. Flr 2 | Abington PA 19001 | Incomplete Declaration | | n/a | 2154102916 | Called | |
| 1207 | name not legible (Stetler) | not legible (Sara) | not legible (27 Ninth St W) | n/a (Pottstown PA 19464) | Incomplete Declaration | not dated | n/a | n/a | No contact info available | |
| 1208 | Keys | Clara Drusilla | 309 Walnut St 206 Salba Apartments | Jenkintown, PA 19046 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1209 | Williams | Gladys M | 1065 Archer Ln | Lansdale, PA 19446 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1210 | Trumbull | Ann K | 227 Pheasant Run | Lansdale, PA 19446 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1211 | Petrecz | Ellen K | - | - | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1212 | Patel | Shetal A | 340 Colby Ln | Ambler, PA 19002 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1213 | Sherman | William J Jr | 1395 Pinatown Rd | Fort Washington, PA 19034 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1214 | Yonosh | John E | 337 Vista Dr | Phoenixville, PA 19460 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1215 | Goodson | Loredana G | 2514 Stony Creek Rd | Lansdale, PA 19446 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1216 | Mercer | Cherie N | 49 Fox Chase Drive | North Wales, PA 19454 | Incomplete Declaration | | n/a | n/a | No contact info available | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217 | Koonce | Marion L | 1535 Butler Pike | Conshohocken, PA 19428 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1218 | Philkill | Cynthia Ruth | 1951 Main Ave | Conshohocken, PA 19428 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1219 | MacLaren | Donald R | 1070 Wood Tom Cir | Wayne, PA 19087 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1220 | Nalbantian | Michael | 251 W Dekalb Pike Apt 5 507 | King of Prussia, PA 19406 | Incomplete Declaration | | n/a | 4844330110 | | |
| 1221 | Gaffney | Kristen M | 805 Lennox Ct | Lansdale, PA 19446 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1222 | Love | Dana | 253 Grimely Rd | Schwenksville, PA 19473 | Incomplete Declaration | No address on last line. | n/a | n/a | No contact info available | |
| 1223 | Collester | Alan A | 5102 Lilac Ct | Lansdale, PA 19446 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1224 | Hammerschmidt | Mary | 677 Elm St APT 106 | Royersford, PA 19468 | Incomplete Declaration | No date. | n/a | 6100831002 | Called | |
| 1225 | Collester | Shirley | 5102 Lilac Ct | Lansdale, PA 19446 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1226 | Plewinski | Jaqueline | 167 Providence Forge | Royersford, PA 19468 | Incomplete Declaration | No date. | jplew53@verizon.net | `n/a | Email | |
| 1227 | Omara | Kathryn | 2015 Spring Valley Rd | Lansdale, PA 19446 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1228 | Shidleff | Melissa Anne | 815 Creekview Dr | Blue Bell, PA 19422 | Resolved | Completed in Person | mshideleff@mac.com | 4843407945 | Email | 10/28/2020 |
| 1229 | Kushner | Robin | 700 Elkins Ave APT A1 | Elkins Park, PA 19027 | Incomplete Declaration | No date. | n/a | n/a | No contact info available | |
| 1230 | Becker | Deborah | 625 Arbor Rd | Cheltenham, PA 19012 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1231 | Dougherty | Mary | 511 Baird Rd | Merion Station, PA 19066 | Incomplete Declaration | No date. | n/a | n/a | No contact info available | |
| 1232 | Tabor | Daniel L | 8234 Manor Rd | Elkins Park, PA 19027 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1233 | Camasso | Eunice | 283 Westminster Ln | Souderton, PA 18964 | Resolved | Completed in Person | c283@comcast.net | 6104763320 | Email | 10/28/2020 |
| 1234 | Dorsey | Johnnie Jr | 1201 Papermill Rd | Glenside, PA 19038 | Incomplete Declaration | | n/a | 2152422925 | Called | |
| 1235 | Minkoff | David J | 196 Linden Dr | Elkins Park, PA 19027 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1236 | Biberman | Marianne | 402 Stone Ridge Dr S | Lansdale, PA 19466 | Incomplete Declaration | No date. | n/a | n/a | No contact info available | |
| 1237 | Freyman | Donna S | 195 Linden Dr | Elkins Park, PA 19027 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1238 | Lin | Tao | 306 Ascot Ct | North Wales, PA 19454 | Incomplete Declaration | No date. | n/a | 2155000077 | Called | |
| 1239 | Stup | Richard B | 195 Linden Dr | Elkins Park, PA 19027 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1240 | Houston | Lynn | 33 Hartranft Ave | Norristown, PA 19401 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1241 | Winters-Kachnycz | Diane | 2200 Dorie Drive | Jeffersonville, PA 19403 | RESOLVED | COMPLETED IN PERSON | n/a | 4847515388 | Called | 10/30/2020 |
| 1242 | White Jackson | Wendy | 3137 Eisenhower Dr | Norristown, PA 19403 | Incomplete Declaration | | n/a | n/a | No contact info available | 1985942 |
| 1243 | Villasin | Jose | N/a | N/a | Incomplete Declaration | No voter address. | n/a | n/ | No contact info available | |
| 1244 | Hansen | Roslyn K | 1161 Brians Way | Wayne, PA 19087 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1245 | Green | Joseph E | 1701 Willow Ave | Hatboro, PA 19040 | Incomplete Declaration | No date. | n/a | n/a | No contact info available | |
| 1246 | Andrade | Abraham | 150 Wynnewood Rd E Apt 11B | Wynnewood, PA 19096 | Incomplete Declaration | | aandrade956@hotmail.com | 7028128381 | Email | |
| 1247 | Cain | Velvet D | 2101 A John Russell Cir N | Elkins Park 19027 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1248 | Thompson | Jack | 300 Garden Rd | Oreland, PA 19075 | Incomplete Declaration | No date. | n/a | 2672647279 | Called | |
| 1249 | Hollis | Janice D | 1030 E Willow Grove Ave E Ste Lower Level | Glenside, PA 19038 | Incomplete Declaration | | hollis415@msn.com | 2672501222 | Email | |
| 1250 | Herrmann | Albert | 218 Easton Rd N, APT G12 | Glenside, PA 19038 | Incomplete Declaration | Nothing on ballot, except sure sticker. | n/a | n/a | No contact info available | |
| 1251 | Merke | Joy | n/a | Ft Washington, PA 19034 | Incomplete Declaration | RTS; IA | n/a | 2156430600 | Called | |
| 1252 | St John | Penelope | N/A | N/a | Incomplete Declaration | No address. | n/a | 2156430600 | Called | |
| 1253 | Fox | Honora | n/a | Flourtown, Pa 19031 | Incomplete Declaration | Missing house number and street. | honorafox@msn.com | 2152487890 | Email | |
| 1254 | Browne | Tanya | 18 Crimson Drive | Norristown, PA 19401 | Incomplete Declaration | No date. | n/a | n/a | No contact info available | |
| 1255 | Caucci | Terri | 318 Winding Brook Run | North Wales, PA 19454 | USPS Issue | RTS | | | No contact info available | |
| 1256 | Zeneli | Ana | 811 Tennis Ave | Glenside, PA 19038 | USPS Issue | RTS | | | No contact info available | |
| 1257 | Mastrilli | Lynne | 723 Saylors Mill Rd | Spring City PA 19473-9696 | USPS Issue | RTS | | | No contact info available | |
| 1258 | Wanamaker | David B | - | - | USPS Issue | RTS, unable to forward | | | No contact info available | |
| 1259 | Pimentel | Genesis | 701 Chestnut St | Philadelphia, PA 19106 | USPS Issue | Return to sender | genesispimentel_8@hotmail.com | 267-370-4610 | | |
| 1260 | Wanamaker | Sybilla O | - | - | USPS Issue | RTS | | | No contact info available | |
| 1261 | Myers | Elizabeth | 4001 Country LN | Narberth, PA 19072 | USPS Issue | Return to Sender - Vacant | | 484-270-8636 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1262 | Blazynski | Lindsay Ann | 335 W Elm St | Conshohocken, PA 19428 | USPS Issue | RTS | | | No contact info available | |
| 1263 | Flocco | Mary Elaine | 250 Ridge Pike Uni C255 Lafayette Green | Lafayette Hill, PA 19444 | USPS Issue | 4406 IA | | | No contact info available | |
| 1264 | Jopling | Brian | 3828 Center Ave | Collegeville, PA 19426 | USPS Issue | Return to Sender | Brj33@drexel.edu | 267-644-5009 | | |
| 1265 | Pich | Samantha | 1801 Butler Pike Apt 238 | Conshohocken, PA 19428 | USPS Issue | 2813 FWD? (RTS?) | | | No contact info available | |
| 1266 | Gonzalez | Damian | 213 Maple Ave | Horsham, PA 19044 | USPS Issue | Return to Sender - insufficient address | | 323-632-8732 | | |
| 1267 | Naples | Julianne | 109 Fourth Ave E, Apt 2 | Conshohocken, PA 19428 | USPS Issue | RTS, person does not live at this address | | | No contact info available | |
| 1268 | Richburg | Akil Nnamdi | 311 W Marshall St | Norristown, PA 19401 | USPS Issue | IA, JS, 0121 | | | No contact info available | |
| 1269 | Adams | Tiffany | 213 Maple Ave | Horsham, PA 19044 | USPS Issue | Return to Sender - Insufficient Address | tiffanym.adams@yahoo.com | 215-939-3012 | | |
| 1270 | Mineo | Catherine | 200 Elm St W, STE 1303 | Conshohocken, PA 19428 | USPS Issue | RTS | | | No contact info available | |
| 1271 | Bleznak | Marilyn | 8204 Aspen Way | Elkins Park, PA 19027 | USPS Issue | Return to Sender - No such street | Bleznak2000@gmail.com | | No contact info available | |
| 1272 | Chase | Jean I | 41 W 4th St Apt A | Lansdale, PA 19446 | No secrecy envelope | | n/a | 2152893619 | Called | |
| 1273 | Smith | William Jr | 8200 Fairview Rd | Elkins Park, PA 19027 | No secrecy envelope | | n/a | n/a | No contact info available | |
| 1274 | Dewan | Sanjiv | 269 Coachlight Ter | Huntingdon Vly, PA 19006 | USPS Issue | Return to Sender - No Such Address | | 215-938-7921 | | |
| 1275 | Peterman | Laura Elizabeth | 3339 Big Road | Zieglerville, PA 19492 | No secrecy envelope | | laurapeterman32@gmail.com | 2158596534 | Email | |
| 1276 | Patel | Amrutlal H | 202 Holstein Dr | Collegeville, PA 19426 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1277 | Kupper | Samuel | 1224 Gulph Creek | Wayne, PA 19087 | USPS Issue | Cancelled undelivered - unable to forward | samuel.kupper@att.net | 484-367-7897 | | |
| 1278 | Patel | Suresh A | 202 Holstein Dr | Collegeville, PA 19426 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1279 | Logan | Laura Fery | - | - | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1280 | Carter | Brenae Joi | 2912 Village Green Ln | Eagleville, PA 19403 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1281 | Takach | John | 832 Plymouth Rd | Lower Gwynedd, PA 19002 | USPS Issue | Return to Sender - No mail receptacle | Jtakach@yahoo.com | 215-407-1370 | | |
| 1282 | Patel | Mita Suresh | 202 Holstein Dr | Collegeville, PA 19426 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1283 | Leff | Nancy B | 3202 Lilac Ct | Upper Gwynedd, PA 19446 | Incomplete Declaration | | bohorad@verizon.net | n/a | Email | |
| 1284 | Simms | Christian | 34 Brookside CT | Horsham, PA 19044 | USPS Issue | Return to Sender - Insufficient Address | Christian.Simms@alumni.upenn.edu | 215-539-9011 | | |
| 1285 | Doman | Kimberly Ann | 1018 Fox Chase Rd | Jenkintown, PA 19046 | Incomplete Declaration | | domk66@aol.com | n/a | Email | |
| 1286 | Ogden-Gable | Anne K | 1950 Church Road | Harleysville, PA 19438 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1287 | Hayes | Genevieve | 313 County Line Rd W. | Hatboro, PA 19040 | USPS Issue | Return to Sender - Insufficient Address | | 215-675-5005 | | |
| 1288 | Leary | Cheryl E | - | - | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1289 | Mirabelli | Ruthanne | 251 W Dekalb Pk Apt W730 | King of Prussia, PA 19406 | Incomplete Declaration | | r.mirabelli@yahoo.com | n/a | Email | |
| 1290 | Hoult | James D | 1728 Locust St | Norristown, PA 19401 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1291 | McGovern | Katherine | 1056 Lea Dr | Collegeville, PA 19426 | USPS Issue | Return to Sender | kmcgovernrox@yahoo.com | 610-389-5087 | | |
| 1292 | Mosley | Noel C | 7208 Chesnut Ave | Elkins Park, PA 19027 | Incomplete Declaration | | mosley_83@yahoo.com | 2673078765 | Email | |
| 1293 | Kolibolotsky | Mark | 34 Simons Way | Huntingdon Vly, PA 19006 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1294 | Long | Kendra | 315 Sixth Ave | Conshohocken, PA 19428 | USPS Issue | Cancelled - undelivered | kendralong881@gmail.com | 919-802-6673 | | |
| 1295 | Johnson | Phyllis Frehn | 1443 Lotus Drive | Pottstown, PA 19464 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1296 | Starr | Rosemary | 340 Woodstream Way | North Wales, PA 19454 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1297 | Frye | Mercedes | N/A | N/A | USPS Issue | Return to Sender - Insufficient Address | mercedesfrye@comcast.net | 215-350-7818 | | |
| 1298 | Crispo | Ronald C | 1635 Powell St | Norristown, PA 19401 | Incomplete Declaration | | n/a | 2154608875 | Called | |
| 1299 | Eilenberger | Deanna Marie | 1703 Meadowview Ln | Montclare, PA 19453 | RESOLVED | COMPLETED IN PERSON | deilenberger@m.marywood.edu | 5702699456 | Email | 10/30/2020 |
| 1300 | Natter | Linda | 333 Cricket Ave | Glenside, PA 19038 | USPS Issue | Return to Sender | | 215-872-1730 | | |
| 1301 | McGrath | Renee | 131 Church Rd 11-F | North Wales, PA 19454 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1302 | Coates | David Alan | - | - | Incomplete Declaration | | n/a | 2679336589 | Called | |
| 1303 | Clark | Beverly D | 330 W Broad St | Telford, PA 18969 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1304 | Sikorski | Margot | 19 Rock St | Jersey City, New Jersey 07306 | USPS Issue | Return to Sender - Unable to Forward | margotsikorski@gmail.com | 610-618-0468 | | |
| 1305 | Cruz | Aura M | 440 W Buttonwood St | Pottstown, PA 19464 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1306 | Little | Maddison | 207 Georgetowne Ct | Royersford, PA 19468 | Incomplete Declaration | | n/a | n/a | No contact info available | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1307 | Mendoza | Ricardo | 1000 Queen St APT #6 | Pottstown, PA 19464 | Damaged | N/A | N/A | N/A | duplicate | |
| 1308 | Anderson | Donald B | 655 Crestwood Rd | Wayne, PA 19087 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1309 | Votto | William A Jr | 46 North Highland Ave | Norristown, PA 19403 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1310 | Callisto | Pamela P | 2528 Cedar Grove Ln | Norristown, PA 19403 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1311 | Deininger | Laura | 3716 Worthington Rd | Collegeville, PA 19426 | USPS Issue | Return to Sender | Deininlj@dukes.jmu.edu | 610-952-9474 | | |
| 1312 | Angell | Michael C | 182 Steinmetz Rd | Schwenksville, PA 19473 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1313 | Leatherman | Kelly Ann | 182 Steinmetz Rd | Schwenksville, PA 19473 | Incomplete Declaration | | mamak458hotmail.com | 4849412296 | Email | |
| 1314 | Ozdamar | Naila | 601 W Valley Forge Rd | King of Prussia, PA 19406 | RESOLVED | COMPLETED IN PERSON | n/a | 484-653-9712 (included w Address) | Called | 10/30/2020 |
| 1315 | Castelbaum | Emily | 107 East 63rd Street APT 3B | New York, NY 10065 | USPS Issue | Return to Sender - Temporarily Away | emilycastelbaum@gmail.com | 610-731-3974 | | |
| 1316 | Bedard | Megan | 103 Foxmeadow Dr | Royersford, PA 19468 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1317 | Patel | Hemansu C | 1715 Lisa Ct | Hatfield, PA 19440 | Incomplete Declaration | | boghi155@comcast.net | 5085587970 | Called | |
| 1318 | Trippett | Michael | 143 Country View Way | Telford, PA 18969 | USPS Issue | Return to Sender | michaeltrippett96@gmail.com | 215-429-4151 | | |
| 1319 | Ozdamar | Mahmut | 601 W Valley Forge Rd | King of Prussia, PA 19406 | Incomplete Declaration | Phone included w address | n/a | 856-313-6028 | Called | |
| 1320 | Sorg | Eric Roger | 213 Kelso Cir | Trappe, PA 19426 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1321 | Peters | Howard V Sr | 310 Logan Dr | Hatfield, PA 19440 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1322 | Epprecht | Peter | 1777 Clemens Rd | Harleysville, PA 19438 | USPS Issue | Return to Sender | epprecht@usa.net | | | |
| 1323 | Patel | Sushilaben H | 1715 Lisa Ct | Hatfield, PA 19440 | Incomplete Declaration | | n/a | 5089167537 | Called | |
| 1324 | Darby | Nicholas O | 421 Oak Tree Ct | Pottstown, PA 19464 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1325 | Valentino | Peter | 1404 Butler Pike E | Ambler, PA 19002 | USPS Issue | Return to Sender - insufficient address | pvalentino@fordham.edu | 301-789-6113 | | |
| 1326 | Gwaltney | Gwendolyn | 407 Rices Mill Rd | Wyncote, PA 19095 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1327 | Vishab | Jack H | 304 Pimlico Way | North Wales, PA 19454 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1328 | Glinski | Kathleen A | 3994 Yerkes Rd | Collegeville, PA 19426 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1329 | Helmuth | Barron | 3855 Blair Mill Rd Apt 227Q | Horsham, PA 19044 | Incomplete Declaration | | n/a | 2152807952 | Called | |
| 1330 | Derecola | Dominic | N/A | Pottstown, PA 19464 | USPS Issue | Return to Sender - Insufficient Address | nick4946@comcast.net | 484-919-0059 | | |
| 1331 | Levine | Genevieve M | 257 Tulpenhocken Ave | Elkins Park PA 19027-1926 | Incomplete Declaration | | jeanybeany@rhcy.net | 6103083775 | Email | |
| 1332 | Miller | Ann Kay | 429 Berkley Rd | Haverford, PA 19041 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1333 | Liskey | Floyd | N/A | Pottstown, PA 19464 | USPS Issue | Return to Sender - Insufficient Address | jliskey7@gmail.com | 484-524-2671 | | |
| 1334 | Haas | Theresa B | 108 Rockland Ave | Merion Station, PA 19066 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1335 | Pritz | Peter J | - | - | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1336 | Lekishvili | Natalie | 1100 Valley Rd | Rydal, PA 19046 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1337 | Raleigh | William | 105 Cedar St | Jenkintown, PA 19046 | Damaged | Water damaged. Unsure if able to read. | n/a | 6517926542 | Called | |
| 1338 | Murtazashvili | Irina | 510 N Wynnewood Ave | Wynnewood, PA 19096 | Incomplete Declaration | | irinamur1@yahoo.com | 2156870299 | Email | |
| 1339 | Pritz | Marguerite F | - | - | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1340 | Taylor | Euphrasia J | 337 Green St Apt 1 | Royersford, PA 19468 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1341 | Slachtouski | John Robert | 564 State Apt 7 | Pottstown, PA 19464-5182 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1342 | Kingsberry | Jennifer | 1509 Edge Hill Road | Abington, PA 19001 | USPS Issue | Unable to fwd; RTS | rjenniferl@gmail.com | 215-713-7597 | | |
| 1343 | Henry | Cynthia L | 603 Easton Rd N, Apt 4 | Willow Grove, PA 19090 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1344 | Maniquis-Saringan | Florie | 3047 Cardin Pl | Eagleville, PA 19403 | Incomplete Declaration | | n/a | 4842851130 | Called | |
| 1345 | Altmire | Gabriella | 601 Main St E, PO box 8000 | Collegeville, PA 19426 | USPS Issue | IA; RTS | gabbyalt1419@gmail.com | 484-241-7135 | | |
| 1346 | Dunleavy | Ellen | 1699 Butler Pike | Plymouth Meeting, PA 19462-2001 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1347 | Raskay | Thomas | 3147 Maple Rd | Huntingdon Valley, PA 19006 | USPS Issue | UTF; RTS | tom.raskay@gmail.com | 215-512-7788 | | |
| 1348 | Bronte | Parker | N/A | N/A | Incomplete Declaration | RTS; UTF | tuj23866@temple.edu | 610-368-2531 | Email | |
| 1349 | Depillis | Matthew | N/a | n/a | Incomplete Declaration | RTS; NSS | mattdepillis@gmail.com | 610-312-9597 | Email | |
| 1350 | Booth | Christopher | N/A | N/A | Incomplete Declaration | RTS; UTF | N/A | 207-219-1325 | Called | |
| 1351 | Durant | Micheal | n/a | n/a | USPS Issue | RTS; UTF | madurant@gmail.com | 571-699-8872 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1352 | Eleazer | Zena | N/a | n/a | USPS Issue | RTS; Not enough address info to FWD | zeleazer@hotmail.com | n/a | | |
| 1353 | Delpriore | Lucas | n/a | n/a | USPS Issue | RTs; not delivarable | ldelpriore@thehill.org | 802-275-8659 | | |
| 1354 | Casady | Christine | 132 Discovery Ct | East Norriton, PA 19401 | USPS Issue | RTS; UTF | cccasady@gmail.com | 610-506-2043 | | |
| 1355 | Diamantopoulos | Micheal | 315 6th Ave W | Conshohocken, PA 19428 | USPS Issue | UTF; RTS; NSA | miked1018@hotmail.com | 302-353-6329 | | |
| 1356 | Muehlfeld | Megan | 906 Dekalb St APT 2 | Norristown, PA 19401 | USPS Issue | cancelled undelivered | leemfeld@gmail.com | | | |
| 1357 | Hoffman | Debra | 92 Merbrook Lane | Merion Station, PA 19066 | USPS Issue | RTS; Temporarily Away | debraehoffman@gmail.com | 610-505-3416 | | |
| 1358 | Smith | Mercedes | 25 Washington Lane APT 731 | Wyncote, PA 19095 | USPS Issue | RTS; UTF | merc805@gmail.com | 210-709-5349 | | |
| 1359 | Wallace | Hersha | 617 Dekalb St APT 1 | Norristown, PA 19401 | USPS Issue | Cancelled Undelivered | | 484-868-0071 | | |
| 1360 | Smith | Shawn | 25 Washington Lane APT 731 | Wyncote, PA 19095 | USPS Issue | RTS; UTF | shawncsmith@gmail.com | 210-709-5354 | | |
| 1361 | Belasco | Janice | 1158 Welsh Rd | Lansdale, PA 19446 | USPS Issue | Return to Sender - Insufficient Address | YNB1972@AOL.com | 914-589-8250 | | |
| 1362 | Jesse | Hannah | 155 Washington Lane | Jenkintown, pa 19046 | USPS Issue | RTS; IA | noveltysodacan@gmail.com | 215-487-8780 | | |
| 1363 | Eldridge | Lariese | 9801 Germantown Pike, P.O. Box 408 | Lafayette Hill, PA 19444 | USPS Issue | Cancelled Undelivered | LME3290@gmail.com | 267-972-3020 | | |
| 1364 | Glover | Kathleen | 2156 Mainland Rd | Harleysville, PA 19438 | USPS Issue | RTS; UTF | jhgeiger18@verizon.net | 267-718-9738 | | |
| 1365 | Grimmage | Amber | 7669 Washington Ln APT A | Elkins Park, PA 19027 | USPS Issue | RTS; UTF | ambergrimmage@gmail.com | 267-683-8124 | | |
| 1366 | Horvitz | Lewis | 231 Birch Dr | Lafayette Hill, PA 19444 | USPS Issue | Cancelled Undelivered - Moved | Lew.horvitz@comcast.net | 484-362-3278 | | |
| 1367 | Grimmage | Alexis | 7669 Washington Lane APT A | Elkins Park, PA 19027 | USPS Issue | RTS; UTF | grimmagealexis@gmail.com | 267-221-6304 | | |
| 1368 | Dume | Susette | 46 E Chestnut St | Norristown, PA 19401 | Damaged | Cancelled Undelivered | Dsusette92@gmail.com | 484-304-0081 | Email | |
| 1369 | Liesner | Samuel | 1930 Gibson Drive | Hatboro, Pa 19040 | USPS Issue | RTS; No such number | yo.samm.ay@gmail.com | 267-303-4723 | | |
| 1370 | Rush | Sari | N/a | n/a | USPS Issue | RTS; Unable to FWD | sarir@comcast.net | 610-238-9955 | | |
| 1371 | Bradshaw | Angela | 25 Washington LN APT 526 | Wyncote, PA 19095 | USPS Issue | Return to Sender | angelapbrad@gmail.com | 215-635-0909 | | |
| 1372 | Wright | Francis | 700 Lower State Rd APT B-3 | North Wales, PA 19454 | USPS Issue | RTS; IA | wright_z3bmw@yahoo.com | 215-589-0416 | | |
| 1373 | Benc | Lucja | 200 Ross Rd D114 | King of Prussia, PA 19406 | USPS Issue | Return to Sender | pacholek@gmail.com - lucjabenc8@gmail.com | 646-410-6162 | | |
| 1374 | Bealin | Alexander | 1187 Plowshare Rd | Blue Bell, PA 19422 | USPS Issue | Return to Sender | Nilaeb19@gmail.com | 267-516-0062 | | |
| 1375 | HESSLER | ROSEMARY M | 111 STANBRIDGE ST | NORRISTOWN PA 19401 | Name disconnect | RENEE HUBER VOTED FOR ROSEMARY M HESSLER | | 484-908-5573 | | |
| 1376 | MCCABE | JAMES JOSEPH | 800 NORTH HILL WAY UNIT 824 | LANSDALE PA 19446 | Name disconnect | JOSEPHINE MCCABE VOTED FOR JAMES JOSEPH MCCABE | n/a | n/a | No contact info available | |
| 1377 | LEIS | NORMA | 801 RIDGE PIKE APT 5 | LAFAYETTE HILL PA 19444 | Name disconnect | CHARLES LEIS VOTED FOR NORMA LEIS | n/a | n/a | No contact info available | |
| 1378 | Straw | Elizabeth Neaves | 676 Crestwood Road | Wayne PA 19087 | Incomplete Declaration | no signature | | n/a | No contact info available | |
| 1379 | Breslin | Bridget K | none | none | Incomplete Declaration | no address, no printed name | | n/a | No contact info available | |
| 1380 | Lydon | Mary A | 1110 Archer Ln | Lansdale PA 19446 | Incomplete Declaration | no printed name | | n/a | No contact info available | |
| 1381 | Lewis | Anita Michelle | 1505 Green Lane Rd | Lansdale PA 19446 | Incomplete Declaration | no date | | n/a | No contact info available | |
| 1382 | Gleave | Joseph W | 616 Topsfield Rd | Hatboro PA 19040 | Incomplete Declaration | no printed name | | n/a | No contact info available | |
| 1383 | Rothwell | Susan F | 928 Capitol Cir | Norristown PA 19403 | Incomplete Declaration | no date | | n/a | No contact info available | |
| 1384 | Golden | Edward S | 8004 Heather Rd | Elkins Park PA 19027 | Incomplete Declaration | no date | | n/a | No contact info available | |
| 1385 | Schweikart | Ingrid C | 2324 Fairhille Ave | Glenside PA 19038 | Incomplete Declaration | no date | | | No contact info available | |
| 1386 | Wayne | Zachary | 1255 Tressler Drive | Fort Washington PA 19034 | Incomplete Declaration | | | n/a | No contact info available | |
| 1387 | Hernandez | Jersey | 2714 Fairoaks Ave | Hatboro PA 19040 | Incomplete Declaration | no incomplete address | n/a | n/a | No contact info available | |
| 1388 | Franklin | Courtney Y | 301 Heritage Dr | Harleysville PA 19438 | Resolved | Completed in person | cyf5186@psu.edu | 2673560138 | Email | 10/27/2020 |
| 1389 | Davidson | Robert | none | none | Incomplete Declaration | | pam@4suns.com | 2154500446 | Email | |
| 1390 | Hormell | Anne B | 123 Forrest St | Conshohocken PA 19428 | Incomplete Declaration | no date | | n/a | No contact info available | |
| 1391 | Franklin | Susan J | 1255 Tressler Dr | Fort Washington PA 19304 | Incomplete Declaration | no date | | n/a | No contact info available | |
| 1392 | Cione | Timothy  J. | 40 E, 2nd Street | Pottstown PA 19464 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1393 | Costanza | Lori S. | 80 Pechin Mill Road | Collegeville, PA 19426 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1394 | Deluca | Alisa Michelle | 1801 Butler Pike | Conshohocken PA 19428 | Incomplete Declaration | | alisamdeluca@gmail.com | 2678853745 | Email | |
| 1395 | Ricci | Kathleen E. | 2420 Oaks Circle | Huntingdon Valley PA 19006 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1396 | Donaldson | James A. Jr. | 373 Bridges Street | Collegeville PA 19426 | Incomplete Declaration | | n/a | n/a | No contact info available | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1397 | Klugherz | Peter D. | 760 Killdeer LN | Huntingdon Valley PA 19006 | Incomplete Declaration | | n/a | n/a | No contact info available | |
| 1398 | Shah | Premlata Vinodchandra | 1098 Bayless Pl | Eagleville, PA 19403 | Incomplete Declaration | | | | No contact info available | |
| 1399 | McConnell | Megan | 325 Warminster Rd S, Apt 1C | Hatboro, PA 19040 | Incomplete Declaration | | | | No contact info available | |
| 1400 | Bollard | Annette K | 7943 Church Rd | Jenkintown, PA 19046 | Incomplete Declaration | | | | No contact info available | |
| 1401 | Not legible | Not legible | - | - | Incomplete Declaration | | | | No contact info available | |
| 1402 | Soroka | Shannan E | - | - | Incomplete Declaration | | | | No contact info available | |
| 1403 | Crean | Margaret E | 1650 Susquehanna Rd | Dresher, PA 19025 | Incomplete Declaration | | | | No contact info available | |
| 1404 | Robinson | Judith | 501 Edge Hill Rd Apt A7 | Glenside, PA 19038 | Incomplete Declaration | | | | No contact info available | |
| 1405 | Edwards | Karl B | 868 Hilldale Rd Apt 12 | Glenside, PA 19038 | Incomplete Declaration | | | | No contact info available | |
| 1406 | Baldwin | Linda C | - | | Incomplete Declaration | | | | No contact info available | |
| 1407 | Cho | Young Sun | 1509 Ashbourne Rd Apt 217 | Elkins Park, PA 19027 | Incomplete Declaration | | | | No contact info available | |
| 1408 | Akobundu | Azubuike | 213 Maple Ave Apt G104 | Horsham, PA 19044 | Incomplete Declaration | | | | No contact info available | |
| 1409 | Baugher | Wade | 237 B. Roesch | Oreland, PA 19075 | No secrecy envelope | n/a | n/a | n/a | No contact info available | |
| 1410 | Slawek | Barbara Ann | P.O. Box 96 | Lafayette Hill, PA 19444 | USPS Issue | Cancelled - Undelivered | N/A | N/A | No contact info available | |
| 1411 | McCullagh | Helen | 1510 Bridle Path Dr | Lansdale, PA 19446 | Incomplete Declaration | | | | No contact info available | |
| 1412 | McCullagh | Sarah M | 1510 Bridle Path Dr | Lansdale, PA 19446 | Incomplete Declaration | | | | No contact info available | |
| 1413 | Hickey | Maureen | 92 Forest Trail Dr | Lansdale, PA 19148 | Incomplete Declaration | no info | N/A | n/a | No contact info available | |
| 1414 | Crescenzo | Sally | 100 West Ave | Jenkintown, PA 19046 | USPS Issue | Return to Sender - Insufficient Address | N/A | N/A | No contact info available | |
| 1415 | Bollard | Richard P | 7943 Church Rd | Jenkintown, PA 19046 | Incomplete Declaration | | | | No contact info available | |
| 1416 | Gala | Margaret B | 850 Paper Mill Rd Apt 137B | Glenside, PA 19038 | Incomplete Declaration | | | | No contact info available | |
| 1417 | Kasiarz | Ryan | 79 Village Dr | Schwenksville, PA 19473 | USPS Issue | Return to Sender - Vacant | N/A | N/A | No contact info available | |
| 1418 | Phillips | Aliyah | 902 Valley Rd APT 25C | Elkins Park, PA 19027 | Incomplete Declaration | no address | | | No contact info available | |
| 1419 | Paige | Gail A | 2109 Marshall Ct | Lansdale, PA 19446-4323 | Incomplete Declaration | | | | No contact info available | |
| 1420 | Sanchez | Elizabeth | 203 Nassau Pl | Norristown, PA 19401 | Incomplete Declaration | no date, address | n/a | n/a | No contact info available | |
| 1421 | Manzo | Achille | 50 Stewart St | Bridgeport, PA 19405-1762 | Incomplete Declaration | | | | No contact info available | |
| 1422 | Hill | Frances | 64 Washingtown St N. | Pottstown, PA 19464 | USPS Issue | Return to Sender - Unable to Forward | N/A | | No contact info available | |
| 1423 | Moelin | Saroeuth | P.O. Box 311 | Norristown, PA 19404 | USPS Issue | Return to Sender | smoeun22@aol.com | | | |
| 1424 | Mumbauer | Wayne | 288 Wyndham Ct | Harleysville, PA 19438 | USPS Issue | Sticker over address on declaration. | N/A | | | |
| 1425 | Donny | Marilou | 631 Birchleaf Dr | Collegeville, PA 19426-3827 | USPS Issue | Return to Sender | marilloudonny@verizon.net | N/A | | |
| 1426 | Dipasquale | Joseph | 2626 Belmont Ave | Abington, PA 19001 | Void Voter Status | Voter record is cancelled, or on hold. | | | | |
| 1427 | Brand | Carolyn | 1029 Lake Lane | Pennsburg, PA 19073 | Already C/R | Already C/R'd 10/23 | n/a | | | |
| 1428 | Mak | Carrie | P.O. Box 311 | Norristown, PA 19404 | USPS Issue | Sent to our P.O. Box | carriemak.cm@gmail.com | n/a | | |
| 1429 | Mcghee | James | 420 York Rd S UNI 130A | Hatboro, PA 19040 | Deceased Ballot;Invalid | Cannot submit deceased ballot. | n/a | | | |
| 1430 | Benjamin | Marcus | N/A | N/A | USPS Issue | Sent to our P.O. Box | N/A | 484-428-0607 | | |
| 1431 | Gagen | William | 1956 Audubon Dr | Dresher, PA 19024 | Incorrect Zipcode | Resent 10/23 | n/a | n/a | | |
| 1432 | Gordon | Lee | 269 Middle Park Dr | Souderton, PA 18964 | Incomplete Declaration | N/A | N/A | N/A | No contact info available | |
| 1433 | Wheeles | Phillip | 666 Beechwood Ave | Pottstown, PA 19464 | Incomplete Declaration | No date. | n/a | | No contact info available | |
| 1434 | Hill | Zachary | 97 Allentown Rd APT 7 | Souderton, PA 18964 | Incomplete Declaration | N/A | N/A | N/A | No contact info available | |
| 1435 | Selders | Amy | 2645 Briana Dr | Pottstown, PA 19464 | Incomplete Declaration | no date, or address | N/A | N/A | No contact info available | |
| 1436 | Johnson | Keith | 345 Pennbrook Ave | Lansdale, PA 19446 | Incomplete Declaration | N/A | N/A | N/A | No contact info available | |
| 1437 | Kushner | Margeret | 2158 Foxtail Drive | Pottstown, PA 19464 | Incomplete Declaration | no date. | N/A | N/A | No contact info available | |
| 1438 | Mokriski | Frank | 23 Derry Dr | North Wales, PA 194454 | Incomplete Declaration | No date | N/A | N/A | No contact info available | |
| 1439 | Bailey | Walter | 130 Chestnut Street APT 9 | Pottstown, PA 19464 | Incomplete Declaration | no address, printed name. | N/A | N/A | No contact info available | |
| 1440 | Silvestri | Joanne | 100 Brookwood Rd | Lansdale, PA 19446 | Incomplete Declaration | No date | N/A | N/A | No contact info available | |
| 1441 | Seip | Denise | 2414 Lomara Dr | Pottstown, PA 19464 | Incomplete Declaration | No address | | | No contact info available | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1442 | Melman | Jacob | 36 Lodges Ln | Bala-Cynwyd, PA 19004 | Incomplete Declaration | No Date | N/A | N/A | No contact info available | |
| 1443 | Sopinsky | Barri | n/a | n/a | Incomplete Declaration | No address. | n/a | n/a | No contact info available | |
| 1444 | Scibelli | Aine | 500 Auburn Ave | Glenside, PA 19038 | Incomplete Declaration | No date. | n/a | n/a | No contact info available | |
| 1445 | Forman | Rhoda | 363 Meadow Ln | Merion Station, PA 19066 | Incomplete Declaration | N/A | N/A | N/A | No contact info available | |
| 1446 | Ramanjulu | Swarna | 119 Fox Run Dr | Collegeville, PA 19426 | Incomplete Declaration | No date | n/a | n/a | No contact info available | |
| 1447 | Leno | Dongxiao | 626 Hazelhurst Ave | Merion Station, PA 19066 | Incomplete Declaration | No Date | N/A | N/A | No contact info available | |
| 1448 | Daley | Stephen | 1733 W. Cheltenham Ave | Elkins Park, PA 19027 | Incomplete Declaration | No date. | n/a | n/a | No contact info available | |
| 1449 | Morgan | Rachel | 503 Brookhurst Ave | Narberth, PA 19072 | Incomplete Declaration | No Date | N/A | N/A | No contact info available | |
| 1450 | Clarkson | Douglas | n/a | n/a | Incomplete Declaration | No address. | n/a | n/aqa | No contact info available | |
| 1451 | Johnson | Elaine | 1655 Oakwood Dr #N-410 | Penn Valley, PA 19072 | Incomplete Declaration | No Date | N/A | N/A | No contact info available | |
| 1452 | Harmon | Leslie | 7803 Louise Lane | Glenside PA 19036 | Incomplete Declaration | No voter address. | n/a | n/a | No contact info available | |
| 1453 | Chew | Janet | 2874 Crest Terrace | Eagleville, PA 19403 | Incomplete Declaration | No Date | N/A | N/A | No contact info available | |
| 1454 | Chew | Janet | 2874 Crest Terrace | Eagleville, PA 19403 | Incomplete Declaration | No Date | N/A | N/A | No contact info available | |
| 1455 | Hamwright | Pamela | 9947 Duveen Drive | Glenside, PA 19038 | Incomplete Declaration | No Date | N/A | N/A | No contact info available | |
| 1456 | Joyce | Edward | 34 Northview Drive | Glenside PA 19038 | Incomplete Declaration | No date. | n/a | n/a | No contact info available | |
| 1457 | Annino | Agatha | 140 Sugartown Rd | Devon, PA 19333 | USPS Issue | Return to Sender | Taffyannino@hotmail.com | 610-908-3816 | | |
| 1458 | Flinchbaugh | James | 215 Broad St S APT 9 | Lansdale, PA 19446 | USPS Issue | RTS; unable to FWD | flinchbaughjames12@gmail.com | 215-767-7716 | | |
| 1459 | Scholnick | Bernard | 508 Montgomery Ave | Jenkintown, PA 19046 | USPS Issue | Return to Sender - unable to forward | Bsathome@gmail.com | N/A | | |
| 1460 | Leibowitz | Erica | 226 Compass Drive | Lansdale, PA 19446 | USPS Issue | RTS; Unable to FWD | eleibowitz10@gmail.com | 516-640-9073 | | |
| 1461 | Dornstreich | Elijah | 7902 Rambler Rd | Elkins Park, PA 19027 | USPS Issue | RTS;; FWD | elijah.dornstreich@berstein.com | 215-313-8722 | | |
| 1462 | George | Steven | 1001 City Ave Unit ED 1014 | Wynnewood, PA 19096-3902 | USPS Issue | Return to Sender | sjg227@yahoo.com | 610-368-3400 | | |
| 1463 | Bishop- | Walter | 1276 Stump Hall Rd | Collegeville, PA 19426 | USPS Issue | return to sender - temporarily away | wjbishop317@comcast.net | N/A | | |
| 1464 | Foley | Barbara | 1110 Wooded Pl | Eagleville, PA 19403 | USPS Issue | RTS; Temp. Away | n/a | n/a | | |
| 1465 | Venezuela | Felix | 3227 Mill Rd | Collegeville, PA 19426 | USPS Issue | Return to Sender | felixvenezuela58@gmail.com | 757-572-4246 | | |
| 1466 | Liacouras | Scott | 804 Horseshoe Dr | Royersford, PA 19468 | USPS Issue | RTS; FWD | scott.liacouras@gmail.com | 610-764-7942 | | |
| 1467 | Kulp | Edward J | 3105 Lena Ln | Norristown, PA 19403 | USPS Issue | no contact | no contact | no contact | | |
| 1468 | Shah | Sahil | 866 Roscommon Rd | Bryn Mawr, PA 19010 | USPS Issue | RTS; FWD (No contact) | n/a | n/a | No contact info available | |
| 1469 | Breder | Allison | 105 Canterbury Ln | Lansdale, PA 19446 | USPS Issue | Return to Sender | n/a | 215-692-2562 | | |
| 1470 | Ahlberg | Alix Lauren | 2 Owl Rd | Audobon, PA 19403 | USPS Issue | RTS | alixahlberg@gmail.com | 610 416 0300 | | |
| 1471 | Bakhos | Charles | 1028 Broadmoor Rd | Bryn Mawr PA 19010 | USPS Issue | RTS; FWD | charlesbakhos@yahoo.com | 518-763-6047 | | |
| 1472 | Zerbe | Tiffany Marie | 3005 Concord Cir | Eagleville, PA 19403 | USPS Issue | RTS | tiffzerbe@gmail.com | 570 573 7538 | | |
| 1473 | Mcclain | Jalea | 702 Stonybrook Dr | East Norriton PA 19403 | USPS Issue | RTS; FWD | n/a | n/a | No contact info available | |
| 1474 | Roberts | Nicole R | 606 Fox Croft Cir | Royersford, PA 19468 | USPS Issue | RTS | nicole.robertsot@gmail.com | 610 291 2363 | | |
| 1475 | Margolis | Robert | 7009 Windswept Lane | Eagleview, PA 19403 | USPS Issue | RTS; FWD | rjmcruise@comcast.net | 610-539-8684 | | |
| 1476 | Cohen | Israel Benjamin | 510 Deer Run Ct | Limerick, PA 19468 | USPS Issue | RTS | icohen410@gmail.com | 484 363 7699 | | |
| 1477 | Margolis | Marcia | 7009 Windswept Lane | Eagleview, PA 19043 | USPS Issue | RTW;FWD | mgm716@comcast.net | 610-539-8684 | | |
| 1478 | Katz | Stacy | 5402 Centennial State | Warminster, PA 18974 | USPS Issue | Return to Sender | skatz816@gmail.com | 215-380-2275 | | |
| 1479 | Earnest | Tara M | 117 Susan Dr | Elkins Park, PA 19027 | USPS Issue | RTS | no contact info | | No contact info available | |
| 1480 | Ko | Janet Jinyoung | 624 Spring Ave | Elkins Park, Pa 19027 | USPS Issue | RTS | no contact info | | No contact info available | |
| 1481 | Katz | Robert | 5402 Centennial Station Dr | Warminster, PA 18974 | USPS Issue | Return to Sender | bobcat1228@aol.com | 215-816-1228 | | |
| 1482 | McAllister | Kameren | 1719 Ashbourne Rd | Elkins Park, 19027 | USPS Issue | RTS | kamerenmcallister@yahoo.com | - | | |
| 1483 | Katz | Justin | 5402 Centennial Station Dr | Warminster, PA 18974 | USPS Issue | Return to Sender | JAK5080@gmail.com | 215-380-2295 | | |
| 1484 | Silberman | Marielle Elizabeth | 259 Bent Rd N | Wyncote, PA 19095 | USPS Issue | RTS, Attempted - Not Known, Unable to Forward | mes322@pitt.edu | 267 994 5120 | | |
| 1485 | Mendis | Nevin Hansaka | 1715 Hollow Rd | Collegeville, PA 19426 | USPS Issue | RTS, IA, Unable to forward | nevinmendis@gmail.com | 510 324 6346 | | |
| 1486 | Katz | Jared | 5402 Centennial Station Dr | Warminster, PA 18974 | USPS Issue | Return to Sender | JAK92492@gmail.com | 215-290-2751 | | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 1487 | Smith | Janet E | 22218 Shannondell Dr | Audobon, PA 19403 | USPS Issue | RTS | - | 610 382 9698 | | |
| 1488 | Rosen | Alana | 69 South Merion Ave | Bryn Mawr, PA 19010 | USPS Issue | Return to Sender - Temporarily away | ahrosen@me.com | 484-682-3045 | | |
| 1489 | Clifford | James William | 1110 Wooded Pl | Eagleville, PA 19403 | USPS Issue | RTS, temp away | jwclifford@comcast.net | 703 505 4357 | | |
| 1490 | Holder | Bobbie | 1990 Ashbourne Rd APT 111 | Elkins Park, PA 19027 | USPS Issue | Return to Sender | | 267-602-7816 | | |
| 1491 | Roberts | Edward H | 125 Misty Meadow Ln | Lansdale, PA 19446 | USPS Issue | RTS | ehumr@yahoo.com | 610 652 2404 | | |
| 1492 | Damato | Robert J | 49 Metka Rd | Limerick, PA 19468 | USPS Issue | RTS | - | 610 462 5569 | | |
| 1493 | Guy | Emani K | 25 Evergreen Rd | Norristown, PA 19403 | USPS Issue | RTS | emaniguy98@gmail.com | 610 969 5780 | | |
| 1494 | Tokar | Judith Anne Bolkema | 12406 Shannondell Dr | Audubon, PA 19403 | USPS Issue | Return to Sender | Jabtokar@aol.com | N/A | | |
| 1495 | Plentus | Kristin Dithmer | 907 Caralea Dr | East Norriton, PA 19403 | USPS Issue | RTS | lkristin.dithmere@gmail.com | 201 214 1522 | | |
| 1496 | Stern | Joan | 21503 Shannondell Dr | Audubon, PA 19403 | USPS Issue | Return to Sender | | 610-382-9231 | | |
| 1497 | Szelagowski | L T | 3419 Theresa St | Eagleville, PA 19403 | USPS Issue | RTS, Temp Away | szelagu@yahoo.com | - | | |
| 1498 | Carroll | Robert | 14107 Shannondell Dr | Audubon, PA 19403 | USPS Issue | Return to Sender | N/A | 610-279-0373 | | |
| 1499 | Hunn | Margaret | 21507 Shannondell Dr | Audubon, PA 19403 | USPS Issue | Return to Sender | peghunn@aol.com | 610-382-9680 | | |
| 1500 | Aaronson | Risa | 138 State St | Lansdale, PA 19446 | USPS Issue | Return to Sender - Temporarily Away | N/A | N/A | No contact info available | |
| 1501 | Aaronson | Steven | 138 State St | Lansdale, PA 19446 | USPS Issue | Return to Sender - Temporarily Away | N/A | N/A | No contact info available | |
| 1502 | McMonigle | Susan | 202 Brandon Rd | Norristown, PA 19403 | Incomplete Declaration | | | | No contact info available | |
| 1503 | Gaines | Jeffrey | 1807 Cherrie Cir | Blue Bell, PA 19422 | Incomplete Declaration | | | | No contact info available | |
| 1504 | Pierson | Michael Anthony John | 1523 Willowbrook Lane | Villanova, PA 19085 | Incomplete Declaration | | | | No contact info available | |
| 1505 | McGowen | John R | 647 Coates Ln | King of Prussia, PA 19406 | Incomplete Declaration | | | | No contact info available | |
| 1506 | Dronson | Mariel B | 161 Badman Rd | Green Lane, PA 18054 | USPS Issue | RTS, IA, unable to forward | dronsonmb@gmail.com | 267 644 4910 | | |
| 1507 | Henry | Govan | 700 Lower State Road | North Wales, PA 19454 | USPS Issue | RTS; IA | kinghenry33@gmail.com | 267-884-6826 | | |
| 1508 | Sallada | Tina | 706 Valley Rd | East Greenville, PA 18041 | USPS Issue | Return to Sender - Not deliverable | N/A | N/A | No contact info available | |
| 1509 | McMillan | Marla K | 1510 Foxbury Rd | Ambler, PA 19002 | USPS Issue | RTS | | 215 643 2155 | | |
| 1510 | Cook | Maxine | n/a | 105 Llanfair Rd | USPS Issue | RTS, no contact info | - | | No contact info available | |
| 1511 | Griffin | Jamir | n/a | n/a | USPS Issue | RTS; Moved, Not delivarable | jamir606@outlook.com | 215-821-0609 | | |
| 1512 | Grubawsky | Ellen | 3441 Westview Drive | Perkiomenville PA 18074 | USPS Issue | RTS; UTF | ebg3441@gmail.com | 215-272-7698 | | |
| 1513 | Parker | Blair | 807 Chapel Rd | Royersford, PA 19468 | USPS Issue | Return to Sender | blairberger702@gmail.com | 484-340-7264 | | |
| 1514 | Eldridge | Lariese | 9801 Germantown Pike P.O. Box 408 | Lafayette Hill, PA 19444 | USPS Issue | Cancelled Undelivered | LME3290@gmail.com | 267-972-3020 | | |
| 1515 | Pluck | Ryan | 658 Norwood Circle | North Wales, PA 19454 | USPS Issue | RTS; UTF | rxp3357@rit.edu | 610-715-8329 | | |
| 1516 | Levitt | Haley | 25 Amherst Rd W. | Bala-Cynwyd, PA 19004 | USPS Issue | Return to Sender - insufficient address | Haleylevitt25@gmail.com | N/A | | |
| 1517 | Stafy | Joan | 165 Smith Rd | Gilbertsville, PA 19525 | USPS Issue | RTS; | n/a | 610-367-7052 | | |
| 1518 | Wada | Griffin | 24 Cricket Ave APT 809 | Ardmore, PA 19003 | USPS Issue | Return to Sender - unable to foward | griffinwada@uchicago.edu | 610-844-2526 | | |
| 1519 | Weiner | Steven L | 132 Roy Ln | Huntingdon Vly, PA 19006 | Name disconnect | Shelley D. Weiner completed ballot. | | | No contact info available | |
| 1520 | Stafy | Louis | 165 Smith Rd | Gilbertsville, PA 19525 | USPS Issue | RTS; UTF | jcstafy@gmail.com | n/a | | |
| 1521 | Nally | David Lawrence | 141 Cricket Ave Apt 2 | Ardmore, PA 19003 | USPS Issue | RTS, not deliverable as addressed, UTF, no contact info | | | No contact info available | |
| 1522 | Kwoun | Stella | 125 Sterling Dr | North Wales, PA 19454 | USPS Issue | Return to Sender - unable to forward | stellakwoun@gmail.com | 267-218-5928 | | |
| 1523 | Bordeleau | Sean | 60 North Boro Line Rd | Trappe, PA 19426 | USPS Issue | RTS, No mail receptacle, UTF | seanburdeleau@aol.com | 610 489 0101 | | |
| 1524 | Abrams | Irv | 116 Elm Ave | Jenkintown, PA 19046 | No secrecy envelope | no secrecy env. | n/a | n/a | No contact info available | |
| 1525 | Stafford | Luke P | 400 Bridge St Apt 1 | Phoenixville, PA 19460 | USPS Issue | RTS | lukepstafford@gmail.com | | | |
| 1526 | Fine | Rachel | 139Wynnewood Rd E. | Merion Station, PA 19066 | USPS Issue | Return to Sender - insufficient address | finerachelfine@gmail.com | 610-937-7727 | | |
| 1527 | Throm | Robert B Sr | 456 Peters Way | Phoenixville, PA 19460 | USPS Issue | RTS, Temp Away | sheathrome@gmail.com | 610 917 8228 | | |
| 1528 | Meyer | Laura | 1098 Rosemont Ter | Pennsburg, PA 18073 | USPS Issue | Return to Sender - insufficient address | Lauramayer2019@gmail.com | 610-533-0339 | | |
| 1529 | Barnes | Kelly J | 11 Brandon Cir | Phoenixville, PA 19460 | USPS Issue | RTS, Temp Away | shma3oe@aol.com | - | | |
| 1530 | Barnes | Stephen M | 11 Brandon Cir | Phoenixville, PA 19460 | USPS Issue | RTS, Temp away | skma30@aol.com | - | | |
| 1531 | Jui | Farhana | 3132 Brookview Pl | Elkins Park, PA 19027 | USPS Issue | Return to Sender - insufficient address | fara55555@gmail.com | 917-651-3534 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1532 | Rosen | Naomi | 1808 Valley Glen Rd | Elkins Park, PA 19027 | USPS Issue | RTS, No such number, UTF, Refused no PMB 15 | nomi1014@gmail.com | 267 664 9918 | | |
| 1533 | Yobbagy | Amanda | None | None | Damaged | Ripped envelope | yobbagy.amanda@gmail.com | n/a | Emailed | |
| 1534 | Hunsberger | Dorothy | 179 Providence Forge | Royersford, PA 19468 | Damaged | Ripped Envelope | ndjali@verizon.net | | Emailed | |
| 1535 | Forte | Sabrina | 413 West Ave REA B | Jenkintown, PA 19046 | Damaged | Envelope Ruined | fortesabrina13@yahoo.com | n/a | Emailed | |
| 1536 | Long | Linda | 330 Walnut St | Norristown, PA 19401 | USPS Issue | Insufficient address | N/A | 610-275-2445 | | |
| 1537 | Tokar | John | 12406 Shannondell Dr | Audubon, PA 19403 | USPS Issue | Return to Sender | Jstokar@aol.com | 610-328-7260 | | |
| 1538 | Ackies | Harriet | 75 Admore Ave K3 0 | Ardmore, PA 19003 | USPS Issue | Return to Sender - Temporarily Away | N/A | N/A | | |
| 1539 | Bell | Loretta | PO Box 86 | Norristown, PA 19404 | USPS Issue | Vacant | N/A | 484-666-8347 | | |
| 1540 | Della Paolera | Elisabeth | 4357 Annandale Dr | Schwenksville, PA 19473 | Incomplete Declaration | | | | No contact info available | |
| 1541 | Beville | Leo | 1090 Highland Ave | Abington, PA 19001 | No secrecy envelope | need conctact info. | | | No contact info available | |
| 1542 | Wik | Timothy | PO Box 311 | Norristown, PA 19404 | USPS Issue | Return to Sender | N/A | 215-782-8408 | | |
| 1543 | Flaherty | Suzanne H | 4144 Dashua Rd | Lafayette Hill, PA 19444 | Incomplete Declaration | | | | No contact info available | |
| 1544 | Shope | Robert H | 1010 Winsome Ct | Wayne, PA 19087 | Incomplete Declaration | | | | No contact info available | |
| 1545 | Schmidenberg | Henry | 112 Diet Mill Rd S | Telford, PA 18969 | Incomplete Declaration | | | | No contact info available | |
| 1546 | Minor | Riley | 939 Washington St N. | Pottstown, PA 19464 | USPS Issue | Return to Sender - Insufficient Address | N/A | 610-850-4647 | | |
| 1547 | Henry | Tiana Nicole | 2318 Rosemore Ave Apt I-21 | Glenside, PA 19038 | Incomplete Declaration | | | | No contact info available | |
| 1548 | Stevens | Stephanie | 245 Barclay Circle | - | Incomplete Declaration | Missing address line 2 | | | No contact info available | |
| 1549 | Alam | Sophia | 706 Scenic Dr | Harleysville, PA 19438 | USPS Issue | Return to Sender - insufficient address | Sophiaalam7@gmail.com | 267-701-4975 | | |
| 1550 | Davis | Jeffrey | - | - | Incomplete Declaration | | | | No contact info available | |
| 1551 | Cipolloni | Rita M | 1551 Huntingdon Pike Apt BL15 | Huntingdon Vly, PA 19006 | Incomplete Declaration | | | | No contact info available | |
| 1552 | Crisanta Alvarado | Carla Vanessa | 213 Maple Ave APT I130 | Horsham, PA 19044 | USPS Issue | Return to Sender | Carla014_8@hotmail.com | 267-474-5022 | | |
| 1553 | Sell | James Stevens | 1733 Cloverly Ave | Jenkintown, PA 19046 | Incomplete Declaration | | | | No contact info available | |
| 1554 | Sharma | Vinata | 1152 Stoneham City | Hatfield, PA 19440 | Incomplete Declaration | | | | No contact info available | |
| 1555 | Boehret | Justin | 51 Cepp Rd | Perkiomenville, PA 18074 | USPS Issue | Return to Sender - Not deliverable address | jjboehret@yahoo.com | 610-850-1333 | | |
| 1556 | Simes | Elizabeth I | 551 Evergreen Ave E, 205B | Glenside, PA 19038 | Incomplete Declaration | | | | No contact info available | |
| 1557 | Mosler | Mary A | 328 Chesnut Lane | Ambler, PA 19002 | Incomplete Declaration | | | | No contact info available | |
| 1558 | Sharma | Kamal Kishore | 1152 Stoneham City | Hatfield, PA 19440 | Incomplete Declaration | | | | No contact info available | |
| 1559 | Segal | Hunter | 65 E Elizabeth Ave APT 1001 | Bethlehem, PA 18018-6518 | USPS Issue | Return to Sender - Unable to forward | | 610-668-9654 | | |
| 1560 | Erwin | Tiffany D | 367 Church Rd | Elkins Park, PA 19027 | Incomplete Declaration | | | | No contact info available | |
| 1561 | Dreps | Robin C | 646 Store Rd | Harleysville, PA 19438 | Incomplete Declaration | | | | No contact info available | |
| 1562 | Rheingans | Mary Lynn | 126 E Athens Ave | Ardmore, PA 19003-2821 | USPS Issue | Return to Sender - Temporarily Away | maryrheingans@gmail.com | 610-772-3621 | | |
| 1563 | Robinson | Tori | 2643 Veteran Ave | Los Angeles, CA 90064 | USPS Issue | Return to Sender | tori@boyslieofficial.com | 610-585-8080 | | |
| 1564 | Leavy | Matthew | 211 Noble Street | Souderton, PA 18964 | Incomplete Declaration | No sig. | | | No contact info available | |
| 1565 | Hamilton | Barry C | 50 Belmont Ave Apt 511 | Bala-Cynwyd, PA 19004 | Incomplete Declaration | | | | No contact info available | |
| 1566 | Adams | Jonathan | 409 Canton Rd APT. H4 | Willow Grove, PA 19020 | Incomplete Declaration | Nothing written. | | | No contact info available | |
| 1567 | Weidman | Lisa Ann | 918 Woodcrest Rd | Abington, PA 19001 | Incomplete Declaration | | | | No contact info available | |
| 1568 | Kingsepp | William M | 2708 Forest Rd | Gilbertsville, PA 19525 | Incomplete Declaration | | | | No contact info available | |
| 1569 | Godshall | Micheal | 409 Easton Rd APT H4 | Willow Grove, PA 19090 | Incomplete Declaration | No declaration. | | | No contact info available | |
| 1570 | Cocks | Adrianna | 4025 E Campbell Rd | Pennsburg PA 18073-2505 | USPS Issue | return to sender | adriannac@protonmail.com | N/A | | |
| 1571 | Garza Tello | Caludia Isabel | 266 Wendy Way Apt 316 | King of Prussia, PA 19406 | Incomplete Declaration | | | | No contact info available | |
| 1572 | Rosen | Renee | 3855 Blairhill Rd | Horsham, PA 19044 | Incomplete Declaration | No date. | | | No contact info available | |
| 1573 | Cocks | Aaron | 4025 E Campbell Rd | Pennsburg, PA 18073-2505 | USPS Issue | Return to Sender | aaronpcocks@gmail.com | N/A | | |
| 1574 | Michelis | Joyce | 742 Mount Moro Rd | Villanova, PA 19085 | Incomplete Declaration | | | | No contact info available | |
| 1575 | Boyer | Gladys | n/a | n/a | Incomplete Declaration | No date, or address | | | No contact info available | |
| 1576 | Samuel | Ajeena Rachel | 390 W Moreland Ave | Hatboro, PA 19040 | Incomplete Declaration | | | | No contact info available | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1577 | Poku-Adjei | Jeffrey | 1036 Runaway Dr | Pennsburg, PA 18073-1649 | USPS Issue | Return to Sender | JPokuadjei@yahoo.com | 908-265-7047 | | |
| 1578 | Truong | Thoai | n/a | n/a | Incomplete Declaration | no address. | | | No contact info available | |
| 1579 | Noble | James | - | - | Incomplete Declaration | | | | No contact info available | |
| 1580 | Campbell | Dolores | 897 Collier Court, APT 601 | Marco Island Florida 34145 | USPS Issue | Return to Sender | lmjv723@gmail.com | 215-771-7106 | | |
| 1581 | Howell | Lonnie | 850 Mystic Ln | Norristown, PA 19403 | Incomplete Declaration | | | | No contact info available | |
| 1582 | Scott | Pearly M | 8717 Marshall Rd | Glenside, PA 19038 | Incomplete Declaration | | | | No contact info available | |
| 1583 | Feldman | Janice | 1042 Thrush Lane | Huntingdon Valley, PA 19006 | Incomplete Declaration | NO printed name. | | | No contact info available | |
| 1584 | Siani | Trevor | 12 Zalema Court | Sacramento, CA 95834 | USPS Issue | Return to Sender - Forward Time Expired | tsiani34@gmail.com | 760-668-5377 | | |
| 1585 | Gilje | Krista L | 109 Culpepper Dr | Blue Bell, PA 19422 | Incomplete Declaration | | | | No contact info available | |
| 1586 | Bitler | Connie L | 555 Barbara Dr | Noristown, PA 19403 | Incomplete Declaration | | | | No contact info available | |
| 1587 | Feinberg | Jeffrey | 2595 Pioneer Rd | Hatboro PA 19040 | Incomplete Declaration | No address. | | | No contact info available | |
| 1588 | Flynn | Daniel | 219 Oak Hill Dr | Hatboro, PA 19040 | USPS Issue | Return to Sender | N/A | N/A | No contact info available | |
| 1589 | Wendig | Robert E | 737 Spring Ln | Lansdale, PA 19446-6231 | Incomplete Declaration | | | | No contact info available | |
| 1590 | Ide | Robert | 114 Clayton Rd | Hatboro, PA 19040 | Incomplete Declaration | NO voter address. | | | No contact info available | |
| 1591 | Goggins | Marvin Ray | - | - | Incomplete Declaration | | | | No contact info available | |
| 1592 | Piede | Tyler | 524 Buckman Dr | Hatboro, PA 19040 | USPS Issue | Return to Sender | tyler.piede@gmail.com | 610-703-4754 | | |
| 1593 | Dudek | Joseph B | 1104 N Charlotte St | Pottstown, PA 19464 | Incomplete Declaration | | | | No contact info available | |
| 1594 | Feinberg | Eva | 006318936-46 | 590702-1 | Incomplete Declaration | No voter address. | | | No contact info available | |
| 1595 | Walsh | Susan Rittenhouse | 225 Kookout Pl | Wayne, PA 19087 | Incomplete Declaration | | | | No contact info available | |
| 1596 | Sharm | Kuldeep | 1152 Stoneham Cir | Hatfield, PA 19440 | Incomplete Declaration | | | | No contact info available | |
| 1597 | Ide | Renald | 114 Clayton Rd | Hatboro, PA 19040 | Incomplete Declaration | No voter address. | | | No contact info available | |
| 1598 | Sharma | Chanda D | 1152 Stoneham Cir | Hatfield, PA 19440 | Incomplete Declaration | | | | No contact info available | |
| 1599 | Whelan | Sarah | 309 Hampton Rd | Hatboro, PA 19040-4447 | USPS Issue | Return to Sender | whelansa@gmail.com | N/A | | |
| 1600 | Supplee | Doris | 695 Main St Apt 242 | Harleysville, PA 19438 | Incomplete Declaration | | | | No contact info available | |
| 1601 | Manzanares | Marilyn | 1650 Oakwood Dr APT E303 | Narberth, PA 19072 | Incomplete Declaration | No address. | | | No contact info available | |
| 1602 | Becker | Joanne | 321 N Hanover St Apt 51 | Pottstown, PA 19464 | Incomplete Declaration | | | | No contact info available | |
| 1603 | Wollman | Timothy | n/a | n/a | Incomplete Declaration | No address. | n/a | n/a | No contact info available | |
| 1604 | Spivak | Marcia | 824 Mount Pleasant Rd | Bryn Mawr, PA 19010 | Incomplete Declaration | | | | No contact info available | |
| 1605 | Linderman | Pamela | 503 Monroe Dr | Harleysville, PA 19438 | Incomplete Declaration | No date. | | | No contact info available | |
| 1606 | Diaz | Sandra | 2501 Maryland Rd Apt 19 | Willow Grove, PA 19090 | Incomplete Declaration | | | | No contact info available | |
| 1607 | McInerney | Nial P | 7622 Brookfield Rd | Cheltenham, PA 19012 | Incomplete Declaration | | | | No contact info available | |
| 1608 | White | Gary | 666 Germantown Pike W APT 2208 | Plymouth Meeting, PA 19462 | USPS Issue | Return to Sender - Insufficient Address | parchester@aol.com | 610-405-6309 | | |
| 1609 | Pizzo | Joseph | 211 Green Bank Way | Harleysville, PA 19438 | Incomplete Declaration | No Date. | | | No contact info available | |
| 1610 | Tenaglio | Andrew | 4064 Oak Lane | Lafayette Hill, PA 19444 | Incomplete Declaration | | | | No contact info available | |
| 1611 | Horsch | Karl | n/a | n/a | Incomplete Declaration | No address, signature, or date. | | | No contact info available | |
| 1612 | Grandis | Benjamin | 28 Lancaster Ave E, APT B1 | Ardmore, PA 19003 | USPS Issue | Return to Sender - Insufficient Address | Ben.grandis@gmail.com | 412-310-2876 | | |
| 1613 | Langerman | Stephen Charles | 1860 Butler Pike | Conshohocken, PA 19428 | No secrecy envelope | Also incomplete declaration | | | No contact info available | |
| 1614 | Delatorre | Miguel | 2033 Rosebay Ct | North Wales, PA 19454 | Incomplete Declaration | Nothing but signature. | | | No contact info available | |
| 1615 | Novak | Shirleyann | 60 W Linfield Trappe Rd | Royersford, PA 19468 | Incomplete Declaration | | | | No contact info available | |
| 1616 | Clary | Andrew | 28 Lancaster Ave E APT B1 | Ardmore, PA 19003 | USPS Issue | Return to Sender - Insufficient Address | N/A | 215-450-5367 | | |
| 1617 | Harlee | Chauncey | 701 Edgewood Rd | King of Prussia, PA 19406 | Incomplete Declaration | | | | No contact info available | |
| 1618 | Delatorre | Miguel | 2033 Rosebay Ct | North Wales, PA 19454 | No secrecy envelope | No secrecy envelope, along with incomplete declaration. | | | No contact info available | |
| 1619 | Chan | Joseph | 701 Penn St | Pennsburg, PA 18073 | Incomplete Declaration | | | | No contact info available | |
| 1620 | Hoisington | Elva | 634 Portside LN | Edgewater, FL 32141 | USPS Issue | Return to Sender | N/A | N/A | No contact info available | |
| 1621 | Ripa | Sonia | 820 Cherry St | Lansdale, PA 19446 | Incomplete Declaration | No date, or address. | | | No contact info available | |

| | I Last Name | J First name | K Address Line 1 | Address Line 2 | M Issue | N Note | O Email2 | P Phone | Q Contacted? | R resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1622 | Forman | Nina M | 100 West Ln | Jenkintown, PA 19046 | Incomplete Declaration | | | | No contact info available | |
| 1623 | Nolthenius | Agatha | 965 Cressman Rd | Schwenksville, PA 19473 | Incomplete Declaration | | | | No contact info available | |
| 1624 | Tatem | Thomas | 2407 Brittany Point | Lansdale, PA 19446 | Incomplete Declaration | No date. | | | Email | |
| 1625 | Hartshorne | Charles | 136 Dietz Mill Rd S | Telford, PA 18969 | USPS Issue | Return to Sender - Temporarily Away | Dharts@prodigy.net | N/A | | |
| 1626 | Sotillo | Gabriella | 103 Newington Drive | Hatboro, PA 19040 | Incomplete Declaration | No signature | | | No contact info available | |
| 1627 | Wellheuser | Patricia | 521 Colonial Drive | East Greenville, PA 18041 | Incomplete Declaration | Incomplete Date. | | | No contact info available | |
| 1628 | Burnham | Patrick | 579 Weikel Rd | Lansdale, PA 19446 | Incomplete Declaration | No date. | | | No contact info available | |
| 1629 | Foley | Patrick | 1473 A Gravel Pike N | Perkiomenville, PA 18074 | Incomplete Declaration | No date. | | | No contact info available | |
| 1630 | Rose | Mary | 16 Barndt Rd | Telford, PA 18969 | Damaged | Return to Sender | Durosepa@gmail.com | 484-239-4958 | Called | |
| 1631 | Dixon | Anthoney Bernard | 2920 Hannah Ave Apt | Norristown, PA 19401 | No secrecy envelope | incomplete declaration | | | No contact info available | |
| 1632 | Diaz | Rosendo | 198 Moyer Rd | Telford, PA 18969 | Damaged | Return to Sender | rabjjacademy@gmail.com | N/A | Email | |
| 1633 | Harper | Aisha | 1931 Guernsey Ave | Abington, PA 19001 | USPS Issue | No date. | | | No contact info available | |
| 1634 | Bissoo | Ezekiel | 2512 Dorothy St | Hatboro, PA 19040 | Incomplete Declaration | | | | No contact info available | |
| 1635 | Hafler | Jacqueline | 4814 Gravel Pike | Perkiomenville, PA 18074 | USPS Issue | Return to Sender | kolpie@verizon.net | 215-234-8551 | | |
| 1636 | Flynn | Geraldine | 432 Madison Ave | Hatboro, PA 19040 | Incomplete Declaration | No address. | | | No contact info available | |
| 1637 | Hafler | Gar | 4814 Gravel Pike | Perkiomenville, PA 18074 | Damaged | Return to Sender | N/A | 267-247-2902 | Called | |
| 1638 | Sell | Audrey | 5957 Upper Ridge Rd | Pennsburg, PA 18073 | Damaged | Return to Sender | N/A | 215-234-8324 | Called | |
| 1639 | Chapkis | Natalie Cecily | 432 Rose Ln N | Haverford, PA 19041 | USPS Issue | RTS, NSN, UTF | nchapkis@gmail.com | 973-590-4004 | | |
| 1640 | Michelone | Rachel | 3723 Geryville Pike | Green Lane, PA 18054 | USPS Issue | Return to Sender | N/A | 215-679-9401 | | |
| 1641 | Braun | Katharine Grace | 108 Poe Ct | North Wales, PA 19454 | USPS Issue | RTS, IA, UTF | kbraun133@gmail.com | none | | |
| 1642 | Valvo | Daniel Louis | 2717 Swamp Pike | Pottstown, PA 19464 | Incomplete Declaration | RTS | vvindustries.daniel@gmail.com | 610 960 2444 | Email | |
| 1643 | Brown | Daniel | 1011 New Hope St APT 23B | Norristown, PA 19401 | USPS Issue | Return to Sender | Dab006@lvc.edu | 717-860-7286 | | |
| 1644 | Ellis | Patricia | 840 Glasgow St | Pottstown, PA 19464 | USPS Issue | RTS; UTF | n/a | 610-369-3740 | | |
| 1645 | Bernheim | Margery W | 24132 Shannondell Dr | Audobon, PA 19403 | USPS Issue | RTS | mwbernheim@comcast.net | 610 908 3879 | | |
| 1646 | Gruzdis | Victoria | 1011 New Hope St APT 51B | Norristown, PA 19401 | USPS Issue | Return to Sender | victoria.gruzdis@gmail.com | 725-221-5520 | | |
| 1647 | Williams | Ann K | 12204 Shannondell Dr | Audobon, PA 19403 | USPS Issue | RTS, Temp Away | no contact info | | No contact info available | |
| 1648 | Carfagno | Anthony | 1470 Valley Rd | Pottstown, PA 19464 | USPS Issue | RTS; UTF | acarfagno1994@gmail.com | 610-883-2363 | | |
| 1649 | Lowry | Cameron | 123 S Main St Apt 8 | North Wales, PA 19454 | USPS Issue | RTS | lowrycaml@gmail.com | 410-916-0500 | | |
| 1650 | Fowler | Glenn | 1011 New Hope St APT 49C | Norristown, PA 19401 | USPS Issue | Return to Sender | gfowler416@gmail.com | 267-981-6593 | | |
| 1651 | Balock | Judith | 712 Hancock St E | Lansdale, PA 19446 | USPS Issue | RTS; UTF | jbalack@gmail.com | 215-412-0105 | | |
| 1652 | Lehr | Molly Rose | 700 Lower State Rd Apt 14A05 | North Wales, PA 19454 | USPS Issue | RTS | mlehr16@gmail.com | 267 664 0258 | | |
| 1653 | Simmons | Jesse | 415 Basin St E | Norristown, PA 19401 | Damaged | Return to Sender | casdeign@outlook.com | 484-340-2365 | Email | |
| 1654 | Habla | Elizabeth | 820 Derstine Ave | Lansdale, PA 19446 | USPS Issue | RTS;UTF. No contact info. | | n/a | No contact info available | |
| 1655 | Van Rheenen | Tiffany M | 237 Jacksonville Rd Apt 13A | Hatboro, PA 19040 | USPS Issue | RTS | no contact info | n/a | No contact info available | |
| 1656 | Mouawad | Ellis | 443 Wade Ave | Lansdale, PA 19446 | USPS Issue | RTS; URF. No contact info. | | n/a | No contact info available | |
| 1657 | Vanhorn | Devin | 1011 New Hope St APT 17A | Norristown, PA 19401 | USPS Issue | Return to Sender | n/a | 443-643-8575 | | |
| 1658 | Krienitz | Maureen B | 304 Hemlock Dr | Hatboro, PA 19040-1630 | USPS Issue | RTS | maureenk53@comcast.net | 215 287 9727 | | |
| 1659 | Reynolds | Betty May | 637 Mervine St | Pottstown, PA 19464 | USPS Issue | Return to Sender | BMReynolds963@yahoo.com | 570-721-3186 | | |
| 1660 | Williams | Kishon | 1141 Snyder Rd APT A28 | Lansdale, PA 19446 | USPS Issue | RTS; Temp. Away. | kwilli88@outlook.com | 215-906-6795 | | |
| 1661 | Hartzell | Linda | 1027 Brooke Rd | Pottstown, PA 19464 | USPS Issue | Return to Sender | lahartz1027@yahoo.com | 610-327-1862 | | |
| 1662 | Peyton | Madison | 126 Steeple Chase Drive | North Wales, PA 19454 | USPS Issue | RTS; IA | mpp5325@psu.edu | n/a | | |
| 1663 | Freedman | Audrey | 23710 Shannondell Drive | Audubon, PA 19403 | USPS Issue | RTS; Utf | ef306@aol.com | 610-382-9726 | | |
| 1664 | Williams | Nicoletta | 1020 Chapman Circle | Hatfield, PA 19440 | USPS Issue | RTS; UTF 10/17 | nawilliams1127@gmail.com | 704-615-2195 | | |
| 1665 | McFarland | William | 107 Royer Dr | Trappe, PA 19426 | USPS Issue | Return to Sender- Not deliverable | N/A | 610-409-0262 | | |
| 1666 | Rodgers | John | 109 Lakeview Dr #109 | Royersford, PA 19468 | USPS Issue | RTS; UTF | jr16501@gmail.com | 610-304-7492 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1667 | Leap | Morgan | 4030 Landis Rd | Collegeville, PA 19426 | USPS Issue | Return to Sender | mleap32@gmail.com | 610-937-8330 | | |
| 1668 | Robinson | Kennard | 346 Logan Ave | Glenside PA 19038 | USPS Issue | RTS; UTF | kennard896@gmail.com | 484-340-2466 | | |
| 1669 | Nugent | Alexis | 52 Diesinger Dr | Schwenksville, PA 19473 | USPS Issue | Return to Sender - Not Deliverable Address | lexienugent1@gmail.com | 484-426-6026 | | |
| 1670 | Monaghan | John | 2122 Kenmore Ave | Glenside, PA 19038 | USPS Issue | RTS; UTF | monaghan@comcast.net | 267-253-7314 | | |
| 1671 | Carpenter | Jeffrey | 421 Maple Glen Cir | Pottstown, PA 19464 | USPS Issue | return to sender - no longer at this address | jeff@cinking.com | 484-769-8030 | | |
| 1672 | Mosley | Jesse | 1022 Gum Pl B | Huntingdon Valley, PA 19006 | USPS Issue | RTS; UTF | jjm2094@gmail.com | 610-625-8128 | | |
| 1673 | Martin | Maria | 320 Wheatfield Cir | Hatfield, PA 19440 | USPS Issue | RTS; UTF | marialmartin2605@yahoo.com | 215-631-1827 | | |
| 1674 | Selegean | Lynda | 600 Lewis Rd APT 317 | King of Prussia, PA 19406 | USPS Issue | Return to Sender | lynda.selegean@gmail.com | 484-772-6039 | | |
| 1675 | George-Guiser | Preeya | 144 Seventh Ave | Collegeville, PA 19426 | USPS Issue | RTS; UTF | preeyaguiser@gmail.com | 610-937-6772 | | |
| 1676 | Chumley | Eleni | 200 Biscayne Blvd Way | Miami, FL 33131 | USPS Issue | Return to Sender | N/A | N/A | No contact info available | |
| 1677 | Floyd | Brendon | 901 Forest Dr | Gwynedd Valley, PA 19437 | USPS Issue | RTS; NSS, IA | brendonfloyd2@gmail.com | 802-730-7331 | | |
| 1678 | Hopkins | Oceana | 505 Lindley Rd | Glenside, PA 19038 | USPS Issue | Return to Sender - Insufficient Address | oceanahopkins@gmail.com | 267-671-8371 | | |
| 1679 | Tosti | Sergio | 516 Molly Pitcher Dr | Collegeville, PA 19426 | USPS Issue | RTS; UTF | sergiotosti8@gmail.com | 610-745-7758 | | |
| 1680 | Schwenger | Abigail | 903 Artis Rd | Plymouth, PA 19462 | USPS Issue | Return to Sender - Insufficient Address | ashwengy@gmail.com | 610-883-0490 | | |
| 1681 | Cho | Yongjoo | 134 Doral Drive | Blue Bell, PA 19422 | USPS Issue | RTS; IA | jcho.94@gmail.com | 713-248-5924 | | |
| 1682 | Kilcoyne | Brendan | n/a | Worcester, PA 19426 | USPS Issue | RTS; IA | bjk@outlook.com | n/a | | |
| 1683 | Patterson | Brittney | 454 Amity Ln | North Wales | USPS Issue | Return to Sender | brittanybpatterson@gmail.com | 215-661-0351 | | |
| 1684 | Batt | Alexa | 321 Hamiliton Rd | Merion Station, PA 19066 | USPS Issue | RTS; UTF | n/a | 610-207-3642 | | |
| 1685 | Becton | Ethan | 49 Longacre Dr | Collegeville, PA 19426 | USPS Issue | Return to Sender | ebectano2@gmail.com | 215-859-3748 | | |
| 1686 | Rowley | Eileen | 994 Liberty Ct | North Wales, PA 19454 | USPS Issue | RTS; UTF, no contact info | N/a | N/a | No contact info available | |
| 1687 | Hall | Alexandria | 429 Montgomery Ave W, APT A501 | Haverford, PA 19041 | USPS Issue | RTS; IA, no contact info. | n/a | n/a | No contact info available | |
| 1688 | Verges De Jesus | Rachelle Marie | 1011 New Hope St APT 98B | Norristown, PA 19401 | USPS Issue | Return to Sender | rachelle_VJ@hotmail.com | 484-681-0703 | | |
| 1689 | Brusha | Alexandria | 415 W College Ave | State College, PA 16801 | USPS Issue | RTS; UTF; incorrect address and no-contact info. | n/a | n/a | No contact info available | |
| 1690 | Shisler | Konrad | 15 Schultz Rd N. | Green Lane, PA 18054 | USPS Issue | Return to Sender - Temporarily Away | konshisler@gmail.com | 215-272-8168 | | |
| 1691 | Reynolds | Eric | 637 Mervine St | Pottstown, PA 19464 | USPS Issue | Return to Sender | ereynoldsa@gmail.com | 570-721-3185 | | |
| 1692 | Mayes Lofton | Thomas | 409 Easton Rd N a1 | Willow Grove, PA 19090 | Incomplete Declaration | NO voter address, no voter printed name. | | | No contact info available | |
| 1693 | Stonkovich | Stevan | 1300 Fayette St APT 146 | Conshohocken, PA 19428 | USPS Issue | RTS; UTF | stevanstankovich@yahoo.com | 317-372-0134 | | |
| 1694 | Reilly | Timothy | 2524 Condor Dr | Audubon, PA 19403 | USPS Issue | Return to Sender | TDreilly@gmail.com | 804-562-5185 | | |
| 1695 | Hines | Seth | 260 Fairfield Cir | Royersford, PA 19468 | USPS Issue | RTS; UTF | seth.hines@gmail.com | 919-395-4920 | | |
| 1696 | Davis | Richard | 39 Walker Rd | Limerick, PA 19468 | USPS Issue | RTS; UTF | davis237@me.com | n/a | | |
| 1697 | Heffernan | Danielle | 87 Station Rd | Limerick, PA 19468 | USPS Issue | RTS; UTF | sacredrose30@hotmail.com | 215-272-6122 | | |
| 1698 | Hershberger | Deborah | 193 Heffner Rd | Royersford, PA 19468 | USPS Issue | RTS; utf | dlhersh@verizon.net | 484-744-1382 | | |
| 1699 | Erickson | Roy | 23439 Shannondell Dr | Audubon, PA 19403 | USPS Issue | Return to Sender | N/A | N/A | No contact info available | |
| 1700 | Diegal | Christine | 94 King Way | Royersford PA 19468 | USPS Issue | RTS; UTF | cdiegal@comcast.net | 484-686-2214 | | |
| 1701 | Fowler | Devin | 1011 New Hope St APT 49C | Norristown, PA 19401 | USPS Issue | Return to Sender | D.Fowler1169@gmail.com | 267-980-3741 | | |
| 1702 | Farley | George | 39 Oak Lane | Limerick, PA 19468 | USPS Issue | RTS; UTF, no contact info. | n/a | n/a | No contact info available | |
| 1703 | Beck | Kari | 136 School LN N | Souderton, PA 18964 | USPS Issue | Return to Sender | Kariingrid83@gmail.com | 215-723-5356 | | |
| 1704 | Oh | Seungeun | 172 Pinecrest LN | Lansdale, PA 19446 | USPS Issue | Return to Sender | N/A | N/A | No contact info available | |
| 1705 | Moser | Donna | 2801 Standbridge St | Norristown, PA 19401 | USPS Issue | IA; Insufficient Address; 8/24/20 | | 610-277-9433 | | |
| 1706 | Brown | Darnell | 168 Pincrest LN | Lansdale, PA 19446 | USPS Issue | Return to Sender | Lbj4806@gmail.com | 815-403-9576 | | |
| 1707 | Bernstein | Meredith | 2000 Grand Ave APT #502 | PA 19444 | USPS Issue | No such address. | n/a | n/a | No contact info available | |
| 1708 | Brown | Carrie Ann | 168 Pincrest LN | Lansdale, PA 19446 | USPS Issue | Return to Sender | carriebrown310@gmail.com | 812-841-1912 | | |
| 1709 | Mcclain | Jocelynn | 702 Stonybrook Dr | East Norriton PA 19403 | USPS Issue | RTS; UTF | n/a | n/a | No contact info available | |
| 1710 | Wood | Joshua | 137 Sandpiper CT | Gilbertsville, PA 19525 | USPS Issue | Return to Sender | Joshuawood.rn@gmail.com | 484-366-4823 | | |
| 1711 | Moore | Sandra | 5089 B Defford Pl | Eagleview, PA 19403 | USPS Issue | RTS; UTF | bauerdj102477@gmail.com | 610-539-6781 | | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1712 | Rinehart | Hilari | 2119Big Rd RT 73 | Gilbertsville, PA 19525 | USPS Issue | Return to Sender | hilrinehart@aol.com | N/A | | |
| 1713 | Bauer | David | 5089 Defford PL APT B | Eagleview, PA 19403 | USPS Issue | RTS; UTF | bauerdj102477@gmail.com | 484-566-9425 | | |
| 1714 | Cheung | Alexander | 289 Stone Ridge Dr | Norristown, PA 19403 | USPS Issue | Return to Sender - Unable to forward | acheung22@outlook.com | 717-307-6219 | | |
| 1715 | Lytle | Gloria Jean | 8755 Trumbauer Ct | Glenside, PA 19038 | USPS Issue | RTS, Temp away | lytlegloria@gmail.com | 717 422 7074 | | |
| 1716 | Anewalt | Valerie | 1903 Summit Dr | Limerick PA 19468 | USPS Issue | Voter Status X | N/A | N/A | No contact info available | |
| 1717 | McSorley | Karen A | 19 Whitemarsh Ave | Glenside, PA 19038 | USPS Issue | RTS | kmcsorley88@gmail.com | 717 379 8469 | | |
| 1718 | Harris | Teresa | 1133 Jarvis LN | Lansdale, PA 19446 | USPS Issue | Return to Sender | Tpharris1@comcast.com | 215-479-5644 | | |
| 1719 | Powell | David Joseph | 202 Yeakel Ave | Glenside, PA 19038 | USPS Issue | RTS, Temp Away | david.jpowell@comcast.net | - | | |
| 1720 | Myers | Gregory | 6206 Parade Field Way | Lansdale, PA 19446 | USPS Issue | Return to Sender - Temporarily Away | myersgw44@gmail.com | 215-512-1480 | | |
| 1721 | Yetter | Crystal Olivia Yetter | 2468 Ardsley Ave | Glenside, PA 19038 | USPS Issue | RTS | coyetter@gmail.com | 215 802 7795 | | |
| 1722 | Diegel | Stephanie Ann | 94 King Way | Royersford, PA 19468 | USPS Issue | RTS | sad8293@gmail.com | none | | |
| 1723 | Harris | Nicholas | 1133 Jarvis LN | Lansdale, PA 19446 | USPS Issue | return to Sender | Tpharris1@comcast.net | 215-479-0242 | | |
| 1724 | Diegel | Robert W | 94 King Way | Royersford, PA 19468 | USPS Issue | RTS | diegle@comcast.net | 484 686 2215 | | |
| 1725 | Diehl | Brian J | 559 Chesnut St | Royersford, PA 19468 | USPS Issue | RTS | diehl006@aol.com | 484 432 0277 | | |
| 1726 | Baek | Seung | 115 Dawn Dr | Lansdale, PA 19446 | USPS Issue | Return to Sender | N/A | N/A | No contact info available | |
| 1727 | Kelly Jr | Carl Purnell | 560 Spruce St Apt E10 | Royersford, PA 19468 | USPS Issue | RTS | carlkjr91@gmail.com | 610 568 4414 | | |
| 1728 | Gormley | Daniel | 118 Devonshire Dr | Lansdale, PA 19446 | USPS Issue | Return to Sender | Dan_Gormley@yahoo.com | N/A | | |
| 1729 | Diehl | Jeniene Cheraye | 559 Chesnut St | Royersford, PA 19468 | USPS Issue | RTS | jeniened@gmail.com | 267 825 3459 | | |
| 1730 | Omalley | Edward | 1301 N Bend CT | Lansdale, PA 19446 | USPS Issue | Return to Sender | omalleye3@gmail.com | 610-405-6701 | | |
| 1731 | Woodruff | Linda H | 2852 Egypt Rd | Audubon, PA 19407 | USPS Issue | RTS, Temp away | elan111315@aol.com | none | | |
| 1732 | Woodruff | Robert E Jr | 2852 Egypt Rd | Audubon, PA 19403 | USPS Issue | RTS, Temp away | bobw888888@yahoo.com | no number | | |
| 1733 | Cardillo | Nicholas | 100 Flintlock Cir | Lansdale, PA 19446 | USPS Issue | Return to Sender | nicholas.acardillo@gmail.com | 267-421-1879 | | |
| 1734 | Hunt | Nancy S | 2858 Crest Terrace | Norristown, PA 19403 | USPS Issue | RTS | nancyhunt@live.com | 610 584 6874 | | |
| 1735 | Abbott | Joyce | 112 Rosewood Dr | Lansdale PA, 19446 | USPS Issue | Return to Sender | busymom@outlook.com | 215-855-5872 | | |
| 1736 | Quinn | Trisha J | 1567 Potshop Rd | Norristown, PA 19403-4614 | USPS Issue | RTS | trisha.jq@gmail.com | 610 306 1025 | | |
| 1737 | Axel | Amy | 1262 Oxford Cir | Lansdale, PA 19446 | USPS Issue | Return to Sender | N/A | 267-226-7715 | | |
| 1738 | Hunt | Roger C | 2858 Crest Terrace | Norristown, PA 19403 | USPS Issue | RTS | rogerhunt@verizon.net | 610 584 6874 | | |
| 1739 | Blaetz | Tyler | 2566 Wyandotte Rd | Willow Grove, PA 19090 | USPS Issue | Return to Sender | Tylers.mailbox@gmail.com | 215-384-5110 | | |
| 1740 | Dlauro | Robert M | 160 Canterbury Ln | Blue Bell, PA 19422 | USPS Issue | RTS | rmdobx@gmail.com | 215 651 0745 | | |
| 1741 | Dlauro | Kathleen | 160 Canterbury Ln | Blue Bell, PA 19422 | USPS Issue | RTS | obx4950@gmail.com | 215 901 2046 | | |
| 1742 | McGeehan | Sarah | 115 Lawnton Rd | Willow Grove, PA 19090 | USPS Issue | Return to Sender | smcgeehan5@gmail.com | 215-740-7723 | | |
| 1743 | Kash | Christine | 19 Madison Rd | Willow Grove, PA 19090 | USPS Issue | return to sender | phinsmom1@hotmail.com | 267-622-1837 | | |
| 1744 | Warren | Jasmine | 3505 Moreland Rd Apt B423 | Willow Grove, PA 19090 | USPS Issue | Return to Sender | JDwarren91@gmail.com | 215-375-0993 | | |
| 1745 | Lee | Michelle | 2058 Maple Ave | Hatfield, PA 19440 | USPS Issue | Return to Sender | zhaboo07@yahoo.com | 215-983-0028 | | |
| 1746 | Golden | Gregory A | 1530 Adams St N | Pottstown, PA 19464 | USPS Issue | RTS | greg_20045@yahoo.com | 724 431 8899 | | |
| 1747 | Harkins | Karen | 2349 E Vine St | Hatfield, PA 19440 | USPS Issue | Return to Sender - Temporarily Away | kwhark@yahoo.com | 215-460-7520 | | |
| 1748 | Jones | Rose Marie | 80 Foulkways at Gwynedd | Gwynedd, PA 19436 | USPS Issue | RTS | no contact info | | No contact info available | |
| 1749 | Landis | Grace M | 41 Foulkways at Gwynedd | Gwynedd, PA 19436 | USPS Issue | RTS | - | 215 283 7301 | | |
| 1750 | Grant | Zachary | 109 Kimberly Way | Hatfield, PA 19440 | USPS Issue | return to sender | zacharygrant16@gmail.com | 610-308-0856 | | |
| 1751 | Mohan | Reba H | 14 Foulkways at Gwynedd | Gwynedd, PA 19436 | USPS Issue | RTS | - | 215 283 7346 | | |
| 1752 | Burems | Debra | 1476 Bronte CT | Lansdale, PA 19446 | USPS Issue | return to sender | N/A | N/A | No contact info available | |
| 1753 | Labriola | Joan | 1406 Bronte Ct | Lansdale, PA 19446 | USPS Issue | Return to Sender | Joan@michaellabriola.com | 215-470-7569 | | |
| 1754 | Mohrbacher | Richard J | 91 Foulkways at Gwynedd | Gwynedd, PA 19436 | USPS Issue | RTS | mohrba@aol.com | 215 283 7232 | | |
| 1755 | Nichols | Shetorra | 505 Carol Ct | Lansdale, PA 19446-1579 | USPS Issue | Return To Sender | shetorra@icloud.com | 267-467-8882 | | |
| 1756 | Michael | Bonnie Jo | 2301 Foulkways at Gwynedd | Gwynedd, PA 19436 | USPS Issue | RTS | - | 267 464 5331 | | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1757 | Kastner | Mark | 1404 Taylor Rd | Lansdale, PA 19446 | Damaged | Return to Sender | markkastner@outlook.com | 480-270-9444 | Emailed | |
| 1758 | Nethery | Thomas J | 508 Pimlico Way | North Wales PA 19454-4504 | USPS Issue | RTS | stnethry@verizon.net | - | | |
| 1759 | Litke | James | 352 Park Ave | Harleysville, PA 19438-1814 | USPS Issue | Return to Sender | jlitke@comcast.net | 610-762-8523 | | |
| 1760 | Garnick | Robert J | 1338 Tanglewood Dr | North Wales, PA 19454 | USPS Issue | RTS, Temp away | no contact info | | No contact info available | |
| 1761 | Litke | Michele | 352 Park Ave | Harleysville, PA 19438 | USPS Issue | Return to sender | N/A | 215-771-4313 | | |
| 1762 | Garnick | Daniel R | 1338 Tanglewood Dr | North Wales, PA 19454 | USPS Issue | RTS, Temp away | ddddddddgarnick@gmail.com | no number | | |
| 1763 | Chhantyal | Nabin | 601 Bismark Way | King of Prussia, PA 19406 | No secrecy envelope | | | | No contact info available | |
| 1764 | Keefe | Lauren | 6 Faraway Farm Ct | Collegeville, PA 19426 | USPS Issue | Return to Sender | 20202050@pjphs.org | 610-427-3554 | | |
| 1765 | Costanza | Jon | 80 Pechin Mill Rd | Collegeville, PA 19426 | No secrecy envelope | | | | No contact info available | |
| 1766 | Fazekas | Sherrie | 179 Reynolds Ave | Pottstown, PA 19464 | USPS Issue | Return to Sender | Sbkfaz@comcast.net | N/A | | |
| 1767 | Pandya | Suraj Paresh | 1007 Kingscote Dr | Harleysville, PA 19438 | No secrecy envelope | | | | No contact info available | |
| 1768 | Bishop | Huberta F | 68 Spruce Run | Lansdale, PA 19436 | No secrecy envelope | | | | No contact info available | |
| 1769 | Fazekas | John | 179 Reynolds Ave | Pottstown, PA 19464 | USPS Issue | Return to Sender | sbkfaz@comcast.net | 484-948-8452 | | |
| 1770 | Katrinak | Joseph B | 536 Philadelphia Ave | King of Prussia, PA 19406 | No secrecy envelope | | | | No contact info available | |
| 1771 | Aghili | Connor | 73 Gleneagles Rd | Royersford, PA 19468 | No secrecy envelope | | | | No contact info available | |
| 1772 | Turner | William | 61 Putter LN | Pottstown, PA 19464 | USPS Issue | Return to sender - no longer at address | turnerwilliam711@gmail.com | N/A | | |
| 1773 | Hollinger | David L | 119 Myrtle Ave | Cheltenham, PA | No secrecy envelope | | | | No contact info available | |
| 1774 | Shim | Byung Shik | 765 Edge Hill Rd | Glenside, PA 19038 | No secrecy envelope | | | | No contact info available | |
| 1775 | Gaskin | Richard Harrison | 300 Horsham Rd Apt E-6 | Hatboro, PA 19040 | No secrecy envelope | | | | No contact info available | |
| 1776 | Yoon | Hyo | 290 Allentown Rd E258 | Lansdale, PA 19446 | No secrecy envelope | Incomplete Declaration.  As well as no secrecy env. | | | No contact info available | |
| 1777 | Parekh | Titixa | 721 Whitetail Cir | King of Prussia, PA 19406 | No secrecy envelope | | | | No contact info available | |
| 1778 | Mueller | Kyle | 460 Jacksonville Rd | Hatboro, PA 19040 | No secrecy envelope | | | | No contact info available | |
| 1779 | Petrella | Joseph | 117 Crosshill Rd | Wynnewood, PA 19096 | Incomplete Declaration | No signature. | | | No contact info available | |
| 1780 | Park | Byung | 1449 Crosby Drive | Ft Washington PA 19034 | Incomplete Declaration | No signature. | | | No contact info available | |
| 1781 | Spencer | John | 129 Fox Hound Dr | Lafayette Hill, PA 19444 | No secrecy envelope | | | | No contact info available | |
| 1782 | Cahill | Mary C | 715 Gilbert Place | Trappe, PA 19426 | USPS Issue | RTS | mcahill722@gmail.com | 215 272 9680 | | |
| 1783 | Yi | Aiden | 109 Tudor Dr | North Wales | No secrecy envelope | | | | No contact info available | |
| 1784 | Brauer | Sharon | n/a | Royersford PA 19464 | Incomplete Declaration | No address. | | | No contact info available | |
| 1785 | Mak | Kristy | 124 Iron Bark Ct | Collegeville, PA 19426 | USPS Issue | RTS | kristymak88@gmail.com | 215 206 6611 | | |
| 1786 | Holinka | Shelby Jean | 633 Camp Wawa Rd | Schwenksville, PA 19473 | No secrecy envelope | | | | No contact info available | |
| 1787 | Capece | Matthew | 10 Kenney Lane | Collegeville, PA 19426 | Incomplete Declaration | No signature. | | | No contact info available | |
| 1788 | Lytle | Christopher B | 124 Iron Bark Ct | Collegeville, PA 19426 | USPS Issue | RTS | cblytleco@gmail.com | 610 996 3589 | | |
| 1789 | Rogers | Nadirah | 645 Lincoln Ave | Pottstown, PA 19464 | Incomplete Declaration | No written declaration. | | | No contact info available | |
| 1790 | Sohn | Yong | 1290 Allentown RD #171E | Lansdale, PA 19446 | No secrecy envelope | | | | No contact info available | |
| 1791 | OChester | Barbara J | 923 Southampton Ave E | Glenside, PA 19038 | USPS Issue | RTS | ochesterbarbara10@gmail.com | 215 341 0467 | | |
| 1792 | Lipton | Asa | 1539 Flat Rock Rd | Narberth, PA 19072 | Incomplete Declaration | no signature. | | | No contact info available | |
| 1793 | Petravic | Gioetta | 302 Atwood Rd | Glenside, PA 19038 | No secrecy envelope | | | | No contact info available | |
| 1794 | Vanderlyke | Nicholas Ryan | 7806 Beech Ln | Wyndmoor, PA 19038 | USPS Issue | RTS | nvanderlyke@gmail.com | 215 205 0454 | | |
| 1795 | Obrien | Myrtle | 2301 Brittany PL | Lansdale, PA 19446 | No secrecy envelope | | | | No contact info available | |
| 1796 | Ranzhoe | Nora | 4010 Briar Lane | Lafayette Hill, PA 19414 | Incomplete Declaration | No signature, date, or address | | | No contact info available | |
| 1797 | Prusacki | Rachel | 1010 Greenes Way Cir | Collegeville, PA 19426 | USPS Issue | RTS, temp away | none | 215 859 6572 | | |
| 1798 | Briddock | Shana | 521 Wilder St | Philadelphia, PA 19147 | Incomplete Declaration | No signature.  Also, address may be an error. | | | No contact info available | |
| 1799 | Murray | Pamela Ann | 2095 Knight Rd | Pennsburg, PA 18073 | USPS Issue | RTS | pmurrayx2@aol.com | 267 383 8418 | | |
| 1800 | OLeary | Richard E | 1409 Newman Rd | Pennsburg, PA 18073 | USPS Issue | RTS | richardoleary@yahoo.com | no number | | |
| 1801 | Warsaw | Robin F | 841 Highland Ave Apt 251 | Jenkintown, PA 19046 | USPS Issue | RTS | rwarsaw@gmail.com | 443 547 2478 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1802 | King | Cynthia | 421 Maple Glen Cir | Pottstown, PA 19464 | USPS Issue | RTS; No longer living at this address | cindy@cinking.com | 484-802-7144 | | |
| 1803 | Levitan | Rachael I | 602 Appaloosa Rd | Schwenksville, PA 19473 | USPS Issue | RTS | r.levitan@hotmail.com | 610 506 2840 | | |
| 1804 | Rinehart | David | 2119 Big Rd RT 73 | Gilbertsville, PA 19525 | USPS Issue | RTS; UTF | hilrinehart@aol.com | n/a | | |
| 1805 | Whitehead | Latanya M | 522 Boyer Rd | Cheltenham, PA 19012 | USPS Issue | RTS | bronxtanya@yahoo.com | 215 758 6483 | | |
| 1806 | Kirchman | Janice | 1170 Hunter Hill Drive | Lansdale, PA 19446 | USPS Issue | RTS; UTF | janicekirchman48@gmail.com | 267-549-8000 | | |
| 1807 | Evans | Brooke | 1075 S Valley Forge Rd | Lansdale, PA 19446 | USPS Issue | RTS; UTF | n/a | 215-368-8006 | | |
| 1808 | Lawler | Thomas | 1885 Flintlock Cir | Lansdale, PA 19446 | USPS Issue | RTS; UTF | tplthe3rd@gmail.com | 215-872-4291 | | |
| 1809 | Lawler | Karen | 1885 Flintlock Cir | Lansdale, PA 19446 | USPS Issue | RTS; UTF | klawler91@comcast.net | 215-527-1358 | | |
| 1810 | Staas | Richard | 1133 Jarvis Lane | Lansdale, PA 19446 | USPS Issue | RTS; UTF | rich.staas@comcast.net | 267-977-5239 | | |
| 1811 | Braslow | Brian | 14765 Bronte Ct | Lansdale, PA 19446 | USPS Issue | RTS; UTF | bbraslow@icloud.com | n/a | | |
| 1812 | Burgert | Jessica | 1141 Snyder rd APT H5 | Lansdale, PA 19446 | USPS Issue | RTS; UTF | burgertjessica@gmail.com | 267-281-2097 | | |
| 1813 | Burems | Madison | 1476 Bronte Ct | Lansdale, PA 19446 | USPS Issue | RTS; UTF | n/a | 267-339-5755 | | |
| 1814 | Aaronson | Steven | 138 State St. | Lansdale PA 19446 | USPS Issue | temporarily away | | | No contact info available | |
| 1815 | Aaronson | Risa | 138 State St. | Lansdale PA 19446 | USPS Issue | Temporarily away | | | No contact info available | |
| 1816 | Ahlberg | Alix Lauren | 2 Owl Rd. | Audubon PA 19403 | USPS Issue | New address: 148 Rod Rambler Dr. Lafayette Hill PA 19444 | alixahlberg@gmail.com | 610-416-0300 | | |
| 1817 | Annino | Agatha | 140 Sugartown Rd. C/O Ibarguen | Devon PA 19333 | USPS Issue | New address: 25504 Shannondell Dr Audobon PA 19403 | taffyannino@hotmail.com | 610-908-3816 | | |
| 1818 | Altmire | Gabriella | 2250 Patterson St | Eugene OR 97405 | USPS Issue | confirm address: Registration valid but address listed is oregon | gabbyalt1419@gmail.com | 484-241-7135 | | |
| 1819 | adams | Tiffany | 213 Maple Ave. | Horsham PA 19044 | USPS Issue | insufficient address. | tiffanym.adams@yahoo.com | 215-939-3012 | | |
| 1820 | Breder | Allison | 105 Canterbury Ln | Lansdale PA 19446 | USPS Issue | New address: 100 Redford Rd. Oreland PA 19075 | | 215-692-2562 | | |
| 1821 | Bakhos | Charles | 1028 Broadmoor Rd. | Bryn Mawr PA 19010 | USPS Issue | New address: 1111 Robin Rd. Gladwyne PA 19035 | charlesbakhos@yahoo.com | 518-763-6047 | | |
| 1822 | Crescenzo | Sally | 100 West Ave | Jenkintown PA 19046 | USPS Issue | Insufficient address. | | | No contact info available | |
| 1823 | Clifford | James | 1110 Wooded Pl | Eagleville PA 19403 | USPS Issue | temporarily away. | JWclifford@comcast.net | 703-505-4357 | | |
| 1824 | Cook | Maxine | 105 Llanfair Rd | Ardmore PA 19003 | USPS Issue | | | | | |
| 1825 | Cohen | Israel | 510 Deer Run Ct. | Limerick PA 19468 | USPS Issue | New address: 63 Green View Dr. Pottstown PA 19464 | icohen410@gmail.com | 484-363-7699 | | |
| 1826 | Bishop | Walter Joseph Jr. | 1276 Stump Hall Rd. | Collegeville PA 19426 | USPS Issue | Temporarily Away | wjbishop317@comcast.net | | | |
| 1827 | Benjamin | Marcus | unreadable | pottstown PA | USPS Issue | Addressed to election's PO box | | 484-428-0607 | | |
| 1828 | Brand | Carolyn | 1029 lake ln | Pennsburg PA 18073 | USPS Issue | addressed to voter's services' PO box | | | No contact info available | |
| 1829 | Booth | Christopher | 105 Thorndale Dr. | Red Hill PA 18076 | USPS Issue | Forward time expired: 647 US Route 1 Suite 14 York ME 03909 | | 207-219-1325 | | |
| 1830 | Bronte | Parker | 1734 W. Diamond St. | Philadelphia PA 19072 | USPS Issue | not deliverable as addressed. | tuj23866@temple.edu | 610-368-2531 | | |
| 1831 | Belasco | Janice | 1158 Welsh Rd. | Lansdale PA 19446 | USPS Issue | insufficient address | ynb1972@aol.com | 914-589-8250 | | |
| 1832 | Blazynski | Lindsay | 335 W. Elm St. | Conshohocken PA 19428 | USPS Issue | New address: 79 Red Horse Rd. Pottsville PA 17901 | | | | |
| 1833 | Bealin | Alexander | 300 Massachusetts Ave. | Washington DC 20001 United States | USPS Issue | registration address: 1107 Flourtown Rd. Blue Bell PA 19422 but listed as addressed | nilaeb19@gmail.com | 2675160062 | | |
| 1834 | Benc | Lucja | 555 Goddard Blvd. Unit 548 | King of prussia PA 19406 | USPS Issue | Other Address: 188 Rue McClintocting of Prussia Pa 19406 Not deliverable as addressed | lucjabenc8@gmail.com | 6464106162 | | |
| 1835 | Bradshaw | Angela | 25 Washington Ln Apt 526 | Wyncote PA 19095 | USPS Issue | Not deliverable as addressed | angelapbra@gmail.com | 215-635-0909 | | |
| 1836 | Casady | Christine | 132 Discovery Ct. | East Norriton PA 19401 | USPS Issue | | ccasady@gmail.com | 610-506-2043 | | |
| 1837 | Castelbaum | Emily | 107 East 63rd St. Apt 3b | New York NY 10065 | USPS Issue | temporarily away | emilycastelbaum@gmail.com | 610-731-3974 | | |
| 1838 | Carrol | Robert | 14107 Shannondell Dr. | Audubon PA 19403 | USPS Issue | New address: 1304 Barkway Ln West Chester PA 19380 | | 610-279-0373 | | |
| 1839 | Caucci | Terri | 318 winding Brook Run | North Wales PA 19454 | USPS Issue | New address: 1105 E. Hector St. Unit 251 Conshohocken PA 19428 | | | | |
| 1840 | Diamantopoulos | Michael | 315 Sixth Ave W | Conshohocken PA 19428 | USPS Issue | | | | No contact info available | |
| 1841 | Delprior | Lucas | 860 Beech St. | Pottstown PA 19464 | USPS Issue | not deliverable as addressed. | ldelpriore@thehill.com | 802-275-8659 | | |
| 1842 | Saraga | Diana M. | 8305 Hull Dr | Wyndmoor, PA 19038 | Incomplete Declaration | no name | mommymeat@aol.com | 215-233-0430 | Email | |
| 1843 | Dornstreich | Elijah | 7902 Rambler Rd. | Elkins Park PA 19027 | USPS Issue | New address: 518 Annadale Dr. Berwyn PA 19312 | elijah.dornstreich@bernstein.com | 2153138722 | | |
| 1844 | Damato | Robert | 49 Metka Rd. | Limerick PA 19468 | USPS Issue | New address: 117 Birch Ln. Bloomsbury NJ 08804 | | 610-462-5569 | | |
| 1845 | Hallquist | Tina | 813 Glenalough Rd | Erdenheim, PA 19038 | Incomplete Declaration | No date | NA | NA | No contact info available | |
| 1846 | Flanagan | Jessica | 408 Artman Rd | Ambler, PA 19002 | Incomplete Declaration | No name, no address, no date, no signature | NA | NA | No contact info available | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1847 | dronson | mariel | 360 E. South Water S. | Chicago Illinois 60601 | USPS Issue | registration address: 360 Harbor Dr 5B shore unit 4 58914 owner, insufficient address | dronsonmb@gmail.com | 267644-4910 | | |
| 1848 | Donny | Marilou | 631 Birchleaf Dr. | Collegeville PA 19426 | USPS Issue | | mariloudonny@verizon.net | | | |
| 1849 | Durant | michael | 1011 lincoln Dr. W. | ambler pa 19002 | USPS Issue | New address: 511 Lincoln Dr. W. Ambler PA 19002 | madurant1976@gmail.com | 571-699-8872 | | |
| 1850 | Brewer | Janee N. | 310 Jefferson St | Norristown PA 19401 | Resolved | Completed in person | | 484-213-5631 | Called | 10/29/2020 |
| 1851 | depillis | Matthew | 1749 11th Street NW | Wayne PA 19087 | USPS Issue | no such street | mattdepillis@gmail.com | 610-312-9597 | | |
| 1852 | Luchie | Louella | 971 Steven Lane | Wayne, PA 19087 | Incomplete Declaration | Incomplete Address | NA | NA | No contact info available | |
| 1853 | derecola | dominic A sr. | unknown | pottstown PA 19464 | USPS Issue | insufficient address (no street address) | nicky946@comcast.net | 484-919-0059 | | |
| 1854 | Dume | Susette | 46 E. Chestnut St. | Norristown PA 19401 | USPS Issue | | dsusette92@gmail.com | 484-304-0081 | | |
| 1855 | Roberts | Linda S. | 1809 Red Oak Way | Hatfield, PA 19440 | Incomplete Declaration | No date | NA | NA | No contact info available | |
| 1856 | dewan | sanjiv | 269 Coachlight ter | huntingdon Valley PA 19006 | USPS Issue | no such number. | | 215-938-7921 | | |
| 1857 | Faga | Amy Ryan | 417 Shipwrighter Way | Lansdale, PA 19446 | Incomplete Declaration | No date | NA | NA | No contact info available | |
| 1858 | Stickel | Terrie Lou | 865 Babb Circle | Wayne, PA 19087 | Incomplete Declaration | No date | NA | NA | No contact info available | |
| 1859 | deninger | laura | 869 port republic rd. apt 88L3 | Harrisonburg VA 22801 | USPS Issue | registration address: 1710 Kittydingle Ln Collegeville PA 19426 owner, insufficient address | deninlj@dukes.jmu.edu | 610-952-9474 | | |
| 1860 | Payne | Bryce F., Jr | 2940 Barndt Rd | Telford, PA 18969 | Incomplete Declaration | No date | Bryce.Payne@wilkes.edu | 215-234-2580 | Email | |
| 1861 | eleazer | zena | 1415 lincoln dr. w. Apt | ambler pa 19002 | USPS Issue | 800 trenton Rd. Apt 278 Langhorne PA 19047 | zeleazer@hotmail.com | | | |
| 1862 | Harden | Robert Edward | 301 Norristown Rd apt B106 | Ambler, PA 19002 | Incomplete Declaration | no date, no name, no address | NA | 270-705-3612 | Called | |
| 1863 | earnest | Tara | 117 Susan Dr. | Elkins Park PA 19027 | USPS Issue | 127 Walton Rd. Hatboro PA 19040 | NA | | No contact info available | |
| 1864 | Fristrom | Edward Carl | 724 Oxford Rd | Bala Cynwyd, PA 19004 | Incomplete Declaration | No date | Tfristrom@gmail.com | 610-609-1169 | Email | |
| 1865 | Eldridge | lariese | 9801 Germantown Pk PO Box 408 | Layfayette Hill PA 19444 | USPS Issue | | lme3290@gmail.com | 267-972-3020 | | |
| 1866 | Endrikat | Fred | 4034 Crescent Ave | Lafayette Hill, PA 19444 | Incomplete Declaration | Incomplete address | NA | 717-554-4094 | Called | |
| 1867 | epprecht | Peter | po box 324 | Mainline PA 19451 | USPS Issue | | epprecht@usa.net | | | |
| 1868 | Fetterman | Amy Lynn | 21 Brandon Circle | Phoenixville, PA 19460 | Incomplete Declaration | No Date | NA | NA | No contact info available | |
| 1869 | flinchbaugh | James | 215 Broad St. S. Apt 9 | Lansdale PA 19446 | USPS Issue | 1360 Stonybrook Ln Lansdale PA 19446 | flinchbaughjames12@gmail.com | 215-767-7716 | | |
| 1870 | Parker | Alexis A. | 1946 Canyon Creek Rd | Gilbertsville, PA 19525 | Incomplete Declaration | No date | NA | NA | No contact info available | |
| 1871 | foley | Barbara | 1110 Wooded Pl | Eagleville PA 19403 | USPS Issue | temporarily away | bafoley95@gmail.com | 610-405-6956 | | |
| 1872 | Evans | Angela Monique | 7430 Elizabeth Rd | Elkins Park, PA 19027 | USPS Issue | | | NA | No contact info available | |
| 1873 | Frye | Mercedes | unknown | oreland PA 19075 | USPS Issue | insufficient address | mercedesfrye@comcast.net | 2153507818 | | |
| 1874 | Kim | Brian R. | 131 Church Rd Apt 8-K | North Wales, PA 19454 | Incomplete Declaration | No date | NA | NA | No contact info available | |
| 1875 | flocco | mary elaine | 250 ridge pike uni C255 Layfayette Green | Lafayette Hill PA 19444 | USPS Issue | | | | No contact info available | |
| 1876 | gonzalez | damian | 213 maple Ave Apt I-136 | horsham PA 19044 | USPS Issue | insufficient address | | NA | No contact info available | |
| 1877 | Roberts | Stephen M. | 1809 Red Oak Way | Hatfield, PA 19440 | Incomplete Declaration | No date | NA | NA | No contact info available | |
| 1878 | Grimmage | Alexis | 7669 Washington ln Apt A | elkins park pa 19027 | USPS Issue | not deliverable as address | grimmagealexis@gmail.com | 267-221-6304 | | |
| 1879 | Lukens | Deborah A. | 415 Revere Rd | Lafayette Hill, PA 19444 | Resolved | Completed in person | debster1019@aol.com | 610-513-4652 | Email | 10/29/2020 |
| 1880 | Guy | Emani | 25 Evergreen Rd. | Norristown PA 19403 | USPS Issue | 8508 16th St. Apt 618 Silver Spring MD 20910 | emaniguy98@gmail.com | 610-969-5780 | | |
| 1881 | Foulke | Maryellen | 2412 Brittany Point | Lansdale, PA 19446 | Incomplete Declaration | No date | NA | NA | No contact info available | |
| 1882 | george | Steven | 1001 City Ave. Unit ED 1014 | Wynnewoods PA 19096 | USPS Issue | 734 Hedgerow Dr. Broomall PA 19008 | sjg227@yahoo.com | 610-368-3400 | | |
| 1883 | Gagen | William | 1956 Audubon Dr. | Dresher PA | USPS Issue | Wrong zip, fixed | | | No contact info available | |
| 1884 | Boughter | Linda Maria | 100 Hillside Dr Apt A-4 | NA | Incomplete Declaration | Incomplete Address | NA | NA | No contact info available | |
| 1885 | Griffin | Jamir | 314 Jefferson Ave. Apt A | Cheltenham PA 19012 | USPS Issue | not deliverable as addressed. | jamir606@outlook.com | 215-821-0609 | | |
| 1886 | Slichter | Kirsten | 18 E. Vine St | Stowe, PA 19464 | Resolved | Completed in person | Kirsten.slichter@gmail.com | NA | Email | 10/29/2020 |
| 1887 | Grubawsky | Ellen | 3441 Westview Dr. | Perkiomenville PA 19074 | USPS Issue | 4 tallwood Ct. Columbus NJ 08022 | ebg3441@gmail.com | 21527727698 | | |
| 1888 | Wenerowicz | Sheri Jean | 2403 Fairview Lane | Gilbertsville, PA 19525 | Incomplete Declaration | No address, No name | NA | NA | No contact info available | |
| 1889 | grimmage | Amber | 7669 washington ln apt A | Elkins Park PA 19027 | USPS Issue | not deliverable as addressed. | ambergrimmage@gmail.com | 267-683-8124 | | |
| 1890 | Glover | Kathleen | 2156 Mainland Rd. | harleysville PA 19438 | USPS Issue | not deliverable as addressed. | jhgeigeri@verizon.net | 2677189738 | | |
| 1891 | Johnson | Toni | 2107 Cheltenham Ave Apt B | Elkens Park, PA 19027 | Incomplete Declaration | No name, No address | NA | NA | No contact info available | |

|  | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1892 | Driban | Michael | 114 Woodland Rd | Wyncote, PA 19095 | Incomplete Declaration | No date | NA | NA | No contact info available | |
| 1893 | holder | bobbie | 1990 ashborne rd Apt 111 | Elkins Park PA 19027 | USPS Issue | forward time expired PO Box 7143 Elkins Park PA 19027 | | 267-602-7816 | | |
| 1894 | Kardos | Colleen Jacquelyn | 625 Hollow Rd | Phoenixville, PA 19460 | Incomplete Declaration | No name, no address | NA | NA | No contact info available | |
| 1895 | hunn | margaret | 21507 Broncuont Dr. | Audubon PA 19403 | USPS Issue | 2576 Crestline Dr. Lansdale PA 19446 | peghunn@aol.com | 610-382-9680 | | |
| 1896 | henry | govan | 700 Lower state Rd. | North Wales PA 19454 | USPS Issue | insufficient address | kinghenry33@gmail.com | 267884-6826 | | |
| 1897 | Jamila | Walter | 904 A Stockton Court | Lansdale, PA 19446 | Incomplete Declaration | No name, no address | | 610-238-0188 | Called | |
| 1898 | hill | Frances | 64 washington St. N. | pottstown PA 19464 | | attempted- unable to deliver | | | No contact info available | |
| 1899 | hoffman | Debra | 92 Merbrook Ln | Merion station PA 19066 | USPS Issue | temporarily away | debrahoffman@gmail.com | 610-505-3416 | | |
| 1900 | hayes | Genevieve | 121 Galway Circle | Chalfont OA 18914 | USPS Issue | DLS county line Rd. W. Hatboro PA 19040 vacant- insufficient a | | 215-675-5005 | | |
| 1901 | Shahabuddin | MD | 27 | - | USPS Issue | Insuf. Address | - | 267 992 4754 | | |
| 1902 | Campbell | Venus Wakefield | 813 Swede St Apt 3 | Norristown, PA 19401 | USPS Issue | ANK | campbellvenus52@yahoo.com | 267 207 6357 | | |
| 1903 | Rumley | Sarah | 742 Cedar Ct | Red Hill, PA 18076 | USPS Issue | Mail in ballot cancelled. | n/a | n/a | No contact info available | |
| 1904 | Howards | Emily | 600 Righters Ferry Rd Apt 448 | Bala Cynwyd, PA 19004 | USPS Issue | RTS - Cancelled / Replaced | N/A | N/A | No contact info available | |
| 1905 | McKinney | Thomas | 1949 Yorktown North | Norristown, PA 19401 | USPS Issue | NSS | tdmckinneysr@aol.com | 610 630 1257 | No contact info available | |
| 1906 | Bae | Evelyn | 928 Masters Way | Harleysville, PA 19438 | USPS Issue | RTS; Canc. Repl | n/a | n/a | No contact info available | |
| 1907 | Greer | Chang S | 566 Canterbury Rd | Norristown, PA 19401 | USPS Issue | NSS | danctonway@gmail.com | 610 256 0805 | | |
| 1908 | Calhoun | Sidney | 304 Logan Ave | Glenside, PA 19038 | USPS Issue | RTS; canc. | n/a | n/a | No contact info available | |
| 1909 | Santiago-Colon | Fernando | 1406 N. Washtenaw Ave | Chicago, IL 60622 | USPS Issue | RTS - Cancelled / Replaced | N/A | N/A | No contact info available | |
| 1910 | Langer | Maya E | 370 Lansdale Ave | Haverfaral, PA 19401 | USPS Issue | Wrong zip | maya.langer310@gmail.com | 215 544 4286 | | |
| 1911 | Carter | Theodora C | 10 King St | - | USPS Issue | ANK | theodora.carter@gmail.com | no number | | |
| 1912 | Lewis | Bobbi | 511 Fairview Rd | Narberth, PA 19072 | USPS Issue | RTS - Cancelled / Replaced | N/A | N/A | No contact info available | |
| 1913 | Giannetti | Eliza | 711 East Beaver Ave | State College PA 16801 | USPS Issue | RTS; IA, Canc. | n/a | n/a | No contact info available | |
| 1914 | Fox | Claire Marie | 5700 Pine St | Norristown, PA 19401 | USPS Issue | NSN | no email | 484 244 0201 | | |
| 1915 | Seibert | Keith | 1850 S Valley Forge Rd | Lansdale, PA 19446 | USPS Issue | RTS; Canc. | n/a | n/a | No contact info available | |
| 1916 | Ostroff | Julie | 556 Cardinal Dr | Dresher, PA 19025 | USPS Issue | RTS - Cancelled / Replaced | N/A | N/A | No contact info available | |
| 1917 | Rosenthal | Arnold S | 1001 Easton Rd Apt 615M | Willow Grove, PA 19090 | USPS Issue | RTS, mail in ballot perm canceled | rosenthal@comcast.net | 215 659 1218 | | |
| 1918 | Bujak | Joseph | 2100 Line St N Apt E303 | Lansdale, PA 19446 | USPS Issue | RTS; Voter Status X | - | - | No contact info available | |
| 1919 | Neights | Elizabeth | 2525 Condor Dr | Audubon, PA 19403 | USPS Issue | Already voted, cancelled replaced, RTS, IA, UTF | - | | No contact info available | |
| 1920 | Maier | Oana | 111 Morgan Dr | Royersford, PA 19468 | USPS Issue | canc/replaced | - | - | No contact info available | |
| 1921 | Graham | Alyssa | 2004 Quill LN | Oreland, PA 19075 | USPS Issue | RTS - Cancelled / Replaced | N/A | N/A | No contact info available | |
| 1922 | Keaney | Hannah Louise | 1337 Centennial Rd | Narberth, PA 19072 | USPS Issue | Cancelled, replaced | - | - | No contact info available | |
| 1923 | Valoris | Barry | 647 Arbor Rd | Cheltenham, PA 19012 | Cancelled | Voided. Father voted his sons ballot. Son wants to vote in person. | n/a | n/a | No contact info available | |
| 1924 | Bademan | Kathleen | 316 Hidden Creek Dr | Hatboro, PA 19040 | USPS Issue | RTS - Cancelled / Replaced | N/A | N/A | No contact info available | |
| 1925 | Hegedus | Christine L | 109 Sunny Brook Rd | Royersford, PA 19468 | USPS Issue | canc/replaced | | | No contact info available | |
| 1926 | Direnzo | Dominick | 15103 Shannondell Dr | Audubon, PA 19403 | USPS Issue | RTS; Voter Status x | - | - | No contact info available | |
| 1927 | Kurien | Manish | 343 Holmecrest RD | Jenkintown, PA 19046 | USPS Issue | RTS - Cancelled / Replaced | N/A | N/A | No contact info available | |
| 1928 | Wlazelek | Kevin | 35 Bristol Ct | Norristown, PA 19403-1074 | USPS Issue | cancelled, replaced | - | - | No contact info available | |
| 1929 | Emrich | Tara | 30 Maurice Lane | Hatboro, PA 19040 | USPS Issue | RTS; Voter Status X | - | - | No contact info available | |
| 1930 | Hughes | Mary | 330 Kinsey Rd | Harleysville, PA 19438 | USPS Issue | RTS - Cancelled / Replace | maryhughes@gmail.com | N/A | | |
| 1931 | Hinkle | Jodi Rlou | 500 Church St Spt1 | Royersford, PA 19468 | USPS Issue | Canc/replaced, RTS | - | - | No contact info available | |
| 1932 | Urmson | Star | 1145 Grosser Rd | Gilbertsville, PA 19525 | USPS Issue | RTS; Voter Status X | n/a | n/a | No contact info available | |
| 1933 | Golden III | Ray | 165 Ridge Pike W, Lot 255 | Royersford, PA 19468 | USPS Issue | canc/replaced, rts | - | - | No contact info available | |
| 1934 | Montague | James K | 109 Sunny Brook Rd | Royersford, PA 19468 | USPS Issue | canc/replaced, RTS | - | - | No contact info available | |
| 1935 | Quill | Jean | 12218 Shannondell Dr Apt 218 | Audubon, PA 19403 | USPS Issue | RTS; Voter Status X | n/a | n/a | No contact info available | |
| 1936 | Chen | Xiaoying | 410 Shipwrighter Way | Lansdale, PA 19446 | USPS Issue | canc/replaced, RTS | - | - | No contact info available | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1937 | Friel | Thomas | 14 Buckwalter Rd | Audubon PA 19403 | USPS Issue | RTS; Voter Status X | n/a | n/a | No contact info available | |
| 1938 | Zeng | Zhizhen | 410 Shipwrighter Way | Lansdale, PA 19446 | USPS Issue | canc/replaced, RTS | - | - | No contact info available | |
| 1939 | Cook | David | 105 Llanfair Rd | Ardmore, PA 19003 | USPS Issue | RTS: Voter Status X | - | - | No contact info available | |
| 1940 | Hollin | Noah Jeffrey | 1328 Beaumont Dr | Gladwyne, PA 19035-1302 | USPS Issue | canc/replaced, RTS | - | - | No contact info available | |
| 1941 | Barksdale | Jerome | 8109 Fenton Rd | Laverock, PA 19038 | USPS Issue | Corr ID 188373751, cancelled, replaced, RTS | - | - | No contact info available | |
| 1942 | Kelly | Sondra | 2688 High St E Apt 11 | Pottstown, PA 19464 | USPS Issue | RTS; Voter Status X | n/a | n/a | No contact info available | |
| 1943 | Peters | Jennifer M | PO Box 313 | East Texas, PA 19464 | USPS Issue | UTF, cancelled/replaced | - | - | | |
| 1944 | Malecky | Margaret | 107 Tweed Way | Harleysville, PA 19438 | USPS Issue | RTS - Cancelled Replaced | N/A | 215-498-3841 | | |
| 1945 | Ludy | Kiersten | Apt 3 | Royersford, PA 19468 | USPS Issue | cancelled/replaced | - | - | No contact info available | |
| 1946 | Stoughton | John | 1080 Camp Hill Rd | Fort Washington, PA 19034 | USPS Issue | RTS; Cancelled, Replaced. | jstaughton@gmail.com | 215-646-6752 | | |
| 1947 | Barth | Solomon | 236 Seventh Ave E | Trappe, PA 19426 | USPS Issue | RTS - Cancelled / Replaced | N/A | N/A | | |
| 1948 | Scott | Leslie | 107 Chesnut St PO Box 845 | Ambler, PA 19002 | USPS Issue | Cancelled/replaced, UTF | - | - | No contact info available | |
| 1949 | Scallon | Daniel | 219 Miller Road Apt F | Akron, PA 17501 | USPS Issue | RTS; Already Canc. | n/a | n/a | No contact info available | |
| 1950 | Lastowka | Thomas M | 313 Conestoga Way Apt B-18 | Eagleville, PA 19403 | USPS Issue | cancelled/replaced | - | - | No contact info available | |
| 1951 | Seegul | Barbara | 100 Grays LN APT 403 | Haverford, PA 19041 | USPS Issue | RTS - Wrong Zip Code | Bmsee@aol.com | 610-746-4500 | | |
| 1952 | Butz | Daniel Stephen | 2040 Pleasant Valley Dr | Lansdale, PA 19446 | USPS Issue | Cancelled/replaced, IA, RTS | - | - | No contact info available | |
| 1953 | Holsey | Monique | 312 Masters Drive | Pottstown, PA 19464 | USPS Issue | RTS; Canc. | - | n/a | No contact info available | |
| 1954 | Blumberg | Sandra | 620 Morris Ave | Bryn Mawr, PA 19010 | USPS Issue | Insufficient address | sandrarealart@comcast.net | 215 264 6766 | | |
| 1955 | Donlon | Marguerite | 2815 Byberry Rd Apt 126 | Hatboro, PA 19040 | USPS Issue | RTS; Temporarily Away | mrdonlon@comcast.net | 215-300-1762 | | |
| 1956 | Beaty | Barbara J | Room 2138 | - | USPS Issue | Insufficient Address | msharpere@masonkuilbeg.org | no number | | |
| 1957 | Sickel | William | 2815 Byberry Rd | Hatboro, PA 19040 | USPS Issue | RTS; UTF | - | 215-674-8133 | | |
| 1958 | Alfriend | Starlisha C | 360 Winding Way | - | USPS Issue | Insufficient Address | salfriend@comcast.net | 610 306 1111 | | |
| 1959 | Shalcosky | Sue | 3445 Davisville Rd | Hatboro, PA 19040 | USPS Issue | RTS; UTF 10/27 | - | - | No contact info available | |
| 1960 | Watson | Joseph P | 306 Newington Dr | Hatboro, PA 19040 | USPS Issue | RTS | JPwaoh61@verizon.net | 215 840 8341 | | |
| 1961 | Smith | Elinor | 2723 Maple Village | Hatboro, PA 19040 | USPS Issue | RTS; UTF, 10/27 | n/a | n/a | No contact info available | |
| 1962 | Eichorn | Lynne Ann | 2575 Pioneer Rd | Hatboro, PA 19040 | USPS Issue | RTS | lynnea2112@yahoo.com | 215 219 3024 | | |
| 1963 | Zebin | Randy | 3855 Davisville Rd | Hatboro, PA 19040 | USPS Issue | RTS; Temp Away | n/a | 215-397-8181 | | |
| 1964 | Johnson | Cheryl V | 306 Newington Dr | Hatboro, PA 19040 | RTS | RTS | cvaljo913@aol.com | 215 815 1527 | | |
| 1965 | Burns | Irma Luz | 124 Ellen Way | Harleysville, PA 19438 | RTS | RTS | msgigi1012@gmail.com | no number | | |
| 1966 | Debroy | Whitney | 81 Woodview Lane | North Wales, PA 19454 | USPS Issue | RTS; UTF | whitneydebroy@gmail.com | 586-612-8984 | | |
| 1967 | Caucci | Robert J | 318 Winding Brook Run | North Wales, PA 19454 | RTS | RTS | tmccooch@hotmail.com | 610 772 1829 | | |
| 1968 | Hagmeier | Brian Matthew | 106 Hawthorne Dr | North Wales, PA 19454 | USPS Issue | RTS | hagmeiers@aol.com | 215 353 6877 | | |
| 1969 | Johnson | Doreen Georita | 1600 Holly Hill Ln | Ambler, PA 19002 | USPS Issue | RTS | doreengjohnson@gmail.com | 703 346 1172 | | |
| 1970 | Schmall | Kelsie | 211 Tulip Lane | Gilberstville, PA 19525 | USPS Issue | RTS; IA, not deliverable | klschmall@outlook.com | 484-347-4293 | | |
| 1971 | Nascimento | Arlene E | 1528 Aidenn Lair Rd | Ambler, PA 19002 | RTS | RTS | no contact info | - | No contact info available | |
| 1972 | Nascimento | Livia M | 1528 Aidenn Lair Rd | Ambler, PA 19002 | USPS Issue | RTS, FWD | - | 302-518-3561 | | |
| 1973 | Howell | Vanessa | 230 South Main Street | Providence RI 02903 | USPS Issue | RTS; IA | howellva@sas.ipenn.edu | 949-793-3526 | | |
| 1974 | Rosenau | Richard S | 1041 Denston Dr | Ambler, PA 19002 | USPS Issue | RTS, FWD | deliman4u@aol.com | 216 628 9997 | | |
| 1975 | Murcar | Micaela | 1150 Meadowbrook Rd | Jenkintown, PA19046 | USPS Issue | RTS; UTF | mgm82@pitt.edu | 267-403-1352 | | |
| 1976 | Swartley | John A Jr | 650 Greycliffe Ln | Ambler, PA 19002 | RTS | RTS | jschuyler65@comcast.net | no number | | |
| 1977 | Beauchamp | Magdelene | 311 Summit Ave | Jenkintown, PA 19046 | USPS Issue | RTS; NSS | delenebeauchamp2020@gmail.com | 215-740-0959 | | |
| 1978 | Schuyler | Janice L | 650 Greycliffe Ln | Ambler, PA 19002 | RTS | RTS | jscuyler650@comcast.net | no number | | |
| 1979 | Jacquette | Jo Anne M | 413 Cedar Ln | Ambler, PA 19002 | USPS Issue | RTS, Temp away | jjacquette@verizon.net | 215 287 6076 | | |
| 1980 | Armstrong | Mary | 1326 Dekalb St | Norristown, PA 19401 | USPS Issue | RTS; IA RIO 10/23 | n/a | 610-945-5821 | | |
| 1981 | Pantone | Thomas | 365 Park Edge Dr | Clinton, PA 19428 | No secrecy envelope | No secrecy Env. | tpantonjr@gmail.com | 412-780-6899 | Email | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 1982 | Brodish | Micayla E | 585 Morwood Rd | Telford, PA 18969 | USPS Issue | Insufficient Address | bordishm@nyack.edu | no number | | |
| 1983 | Hewitt | Max M | 42 Rosemont Ave | Bryn Mawr, PA 19010 | USPS Issue | RTS, ANK | mmhewitt09@gmail.com | 215 353 6528 | | |
| 1984 | Koebert | Thomas | n/a | n/a | No secrecy envelope | Also IA, no address | tkoebert@yahoo.com | 215-528-0209 | Email | |
| 1985 | Prendergast | Olivia Catherine | 112 Righters Mill Rd | Narberth, PA 19072 | USPS Issue | RTS, IA | none | 610 658 7282 | | |
| 1986 | Tarone | Jeanette | 186 Stine Drive | | USPS Issue | IA; no RTS sticker | n/a | n/a | No contact info available | |
| 1987 | Shader | Ava | n/a | n/a | USPS Issue | No RTS; IA | ashader@brynmawr.edu | 802-579-6727 | | |
| 1988 | Block | Sophia | 811 Oak Ridge Rd | Bryn Mawr, PA 19010 | USPS Issue | RTS; IA UTF | n/a | 610-908-4822 | | |
| 1989 | Lipshutz | Morton H | 2803 Stanbridge St Timberlake Apts | Norristown, PA 19401 | USPS Issue | IA, RTS | - | 610 272 0127 | | |
| 1990 | Kendrat | Kelly A | 407 Sixth Ave W | Conshohocken, PA 19428 | USPS Issue | RTS | kkendrat@gmail.com | 610 906 9649 | | |
| 1991 | Emery | Sean | 500 College Rd | Swarthmore, PA 19081 | USPS Issue | RTS; no known address, attmpted. | emerysr@verizon.net | 215-964-9158 | | |
| 1992 | Walker | Rosalie | no address | no address | USPS Issue | Unknown at this address | no contact info | | No contact info available | |
| 1993 | Carber | Meredith Hunt | 149 Gleneagles Ct | Blue Bell, PA 19422 | USPS Issue | RTS, attempted to unable to forward | meredith.carber@gmail.com | 215 260 7435 | | |
| 1994 | Walker | Lydia | 217 Oak St E | Norristown, PA 19401 | USPS Issue | RTS; UTF | lwalker459@gmail.com | 267-343-2437 | | |
| 1995 | Douglass | Melissa M | 1029 Madison St | Syracuse, NY 13210 | USPS Issue | RTS; not deliverable as addressed, unable to forward | melissadouglass11@gmail.com | 215 292 0350 | | |
| 1996 | Golden | Colleen | 304 A Windsor Ave | Narberth, PA 19072 | USPS Issue | RTS; UTF | gbanes4583@comcast.net | 215-771-4558 | | |
| 1997 | Dessain | Carly Elizabeth | 1370 Indian Creek Dr W | Wynnewood, PA 19096 | USPS Issue | RTS, no such number, unable to forward | carlyd402@gmail.com | 610 716 3310 | | |
| 1998 | Kelley | Denise A | 104 Rosemont Ave | Norristown, PA 19401 | USPS Issue | RTS, attempted not known, unable to forward | lindrizzomal@gmail.com | none | | |
| 1999 | Eidelson | Richard | 190 Presidential, Uni 605 | Bala-Cynwyd, PA 19007 | USPS Issue | RTS; NSS | dr@openyourmouth.com | 215-917-2602 | | |
| 2000 | Bogdan | Haley Elyce | 322 Collegiate Court | Shippensburg, PA 19473 | USPS Issue | RTS, no such street, unable to forward | bogdanhaley@gmail.com | 610 427 1943 | | |
| 2001 | Griffith | Mark | 108 Glenwood Ave | Norristown, PA 19426 | USPS Issue | RTS; NSS | mark.griffith@aol.com | 614-560-0456 | | |
| 2002 | Jones | Rogers | 746 Kohn St | Norristown, PA 19401 | USPS Issue | RTS, attempted not known, unable to forward | no contact info | - | No contact info available | |
| 2003 | Manzo | Marie | 168 Bechtel Rd | Collegeville, PA 19426 | USPS Issue | RTS | - | 267 923 5380 | | |
| 2004 | Wilder | Don | n/a | Philadelphia, PA 19117 | USPS Issue | RTS; UTF | wilderon4@gmail.com | 215-572-6951 | | |
| 2005 | Pursel | Kelsey R | 3625 Welsh Rd Apt G-6 | Willow Grove, PA 19090 | USPS Issue | RTS, not deliverable as addressed, unable to forward | krp503@gmail.com | 610 804 0253 | | |
| 2006 | Hartman | Kevin | 905 Hamilton Rd | Collegeville PA 19426 | USPS Issue | RTS; UTF | kevhartman@gmail.com | 267-400-0356 | | |
| 2007 | Murray | Frank | 1801 North Hills Ave | Willow Grove, PA 19090 | USPS Issue | RTS | frankmurrayconstruction@gmail.com | no number | | |
| 2008 | Bosco | Jennifer | 3819 Mill Rd 1st Floor Rear | Collegeville, PA 19426 | USPS Issue | RTS; UTF | jbosco725@gmail.com | 267-230-0562 | | |
| 2009 | Saltz | Jeffrey | 1204 Weymouth RD | Wynnewood, PA 19096 | USPS Issue | Return to Sender - Vacant | N/A | N/A | No contact info available | |
| 2010 | Astillero | Angelina | 419 Lancaster AVE | Haverford, PA 19041 | USPS Issue | RTS - already voted | angelina.astillero@gmail.com | 484-343-5675 | | |
| 2011 | Higgins | Gerald | 109 Winchester Drive | Blue Bell, PA 19422 | USPS Issue | Return to Sender - No such Number | Ghiggins@usroofing.com | 610-2797745 | | |
| 2012 | Schnoll | Max | 439 Righters Mill Rd | Narberth, PA 19072 | USPS Issue | Return to Sender | maxschnoll@gmail.com | 601-908-9691 | | |
| 2013 | Wade | Sean Patrick | 211A Gage Dr | Oceanside, CA 92058 | USPS Issue | RTS, Attempted not known, unable to forward | swade17@gmail.com | 619 519 0931 | | |
| 2014 | Yan | Sharon | 851 Reynards Run | Blue Bell, PA 19422 | USPS Issue | Return to Sender | N/A | N/A | No contact info available | |
| 2015 | Wagner | Sarah Elizabeth | 1417 Tanglewood Dr | North Wales, PA 19454 | USPS Issue | RTS, no mail receptacle, unable to forward | 19swagner@gmail.com | 267 481 6056 | No contact info available | |
| 2016 | Galbokkahewage | Ajith | 519 Bill Smith Blvd | King of Prussia, PA 19406 | USPS Issue | Return to Sender | ajilth_creative@yahoo.com | 206-313-1263 | | |
| 2017 | Turner | Jennifer J | 710 Harriton Rd | Bryn Mawr, PA 19010 | USPS Issue | RTS, not deliverable as addressed, unable to forward | jenjturner416@comcast.net | 610 715 6760 | | |
| 2018 | Metzgar | John David IV | 2950 Bixby Ln | Boulder, CO 80303 | USPS Issue | RTS, IA, unable to forward | metzgarjohn6@gmail.com | 267 615 1993 | | |
| 2019 | Phillips | Janet | 2914 Senak Rd | Abington, PA 19001 | USPS Issue | RTS | none | 215 262 8326 | | |
| 2020 | Nicholson | Stanley Sr | 35 Rosemont Ave | Bryn Mawr, PA 19010 | USPS Issue | Forward to: 75 New Rd, Aston, PA 19014 - RTS | none | 615 580 0400 | | |
| 2021 | Dinkins | Melvez J | 102 Woodlawn Ave, Blair Mill Village Apts | Horsham, PA 19044 | USPS Issue | RTS, address must include building and apt #'s | none | 215 815 5762 | | |
| 2022 | Roy | Jean Noel | 370 Renninger Rd | Frederick, PA 19435 | USPS Issue | IA, RTS | none | 610 754 6679 | | |
| 2023 | Cleary | Liam Vincent | 765 Cross Rd | Lederach, PA 19450 | USPS Issue | RTS, attempted not known, UTF | liamtrain24@yahoo.com | 610 757 7998 | | |
| 2024 | Wysock | Congetta T | 663 Camp Wawa Rd | Lederach, PA 19450 | USPS Issue | RTS, Attempted - not known, UTF | ctwysock@comcast.net | 610 287 6763 | | |
| 2025 | Russell | Michael Brooks | 510 Auburn Ave | Glenside, PA 19038 | USPS Issue | RTS, Attempted - not known, UTF | Csailredpath1@gmail.com | 215 460 4642 | | |
| 2026 | McQueen | Kate | 3475 Surrey Rd | Huntingdon Vly, PA 19006 | USPS Issue | Return to Sender | Kate.L.Mcqueen@gmail.com | N/A | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 2027 | Rafuse | Alexander Wilson | 1178 Main St | Royersford, PA 19468 | USPS Issue | RTS; not deliverable as addressed, UTF | none | 484 390 1012 | | |
| 2028 | Digregoria | Deidre | 3203 Avenel Blvd | North Wales, PA 19454 | USPS Issue | RTS | dmdigregorio10@gmail.com | 610 613 8015 | | |
| 2029 | Hayward | Rhiannon | 900 Cross LN | Blue Bell, PA 19422 | USPS Issue | Return to Sender - Insufficient address | Rhiannahayward@gmail.com | 215-939-7517 | | |
| 2030 | Morello | Rochelle D | 1502 Sullivan Dr | Blue Bell, PA 19422 | USPS Issue | RTS, temp away | rochellemorello@yahoo.com | 267 401 3434 | | |
| 2031 | Pupek | George E | 1417 A Royal Oak Dr | Blue Bell, PA 19422 | USPS Issue | RTS | georgeepupek@gmail.com OR jpupek@aol.com | no number | | |
| 2032 | Yeager | Gary E | 551 Plymouth Rd | Plymouth Meeting, PA 19462 | USPS Issue | RTS | geyeager@gmail.com | 215 219 5277 | | |
| 2033 | Helkin | Alecia M | 777 W Germantown Pike, Apt 926 | Plymouth Meeting, PA 19462 | USPS Issue | RTS, temp away | aleciagasparo@gmail.com | 607 437 2056 | | |
| 2034 | Adams | Barbara F | 229 Stewart Ct | Plymouth Mtg, PA 19462 | USPS Issue | RTS | fosterjn@gmail.com | 215 887 2920 | | |
| 2035 | Delvecchio | Marie K | 120 Medinah Dr | Blue Bell, PA 19422 | USPS Issue | RTS | mariedelvecchio@aol.com | 484 686 6115 | | |
| 2036 | Branco | Richard | 16 Mill Lane | Royersford, Pa 19468 | USPS Issue | RTS; UTF | rbrnaco03@gmail.com | n/a | | |
| 2037 | Tappen | Alexander | 1233 Forest Hill Dr LOW | Ambler, PA 19002 | USPS Issue | Return to Sender | Barkbanks@comcast.net | 410-960-1235 | | |
| 2038 | Perry | Alexandria | 233 Summit Ave | Fort Washington, PA 19034 | USPS Issue | RTS; Temp. Away | n/a | n/a | No contact info available | |
| 2039 | Roberts | Chase | 7801 Deer Run Rd | Glenside, PA 19038 | USPS Issue | Return to Sender - Insufficient address | N/A | 215-517-5790 | | |
| 2040 | Edler | Jacob | 1800 Bethlehem Pike APT 2D | Flourtown, PA 19031 | USPS Issue | RTS; UTF | jake.edler7@gmail.com | 806-282-1359 | | |
| 2041 | Feeney | Marita | 117 West Broad St | Souderton, PA 18964 | USPS Issue | RTS; UTF | mareeeta@hotmail.com | n/a | | |
| 2042 | Burghardt | Thomas | 200 Tulip LN | Gilbertsville, PA 19525 | USPS Issue | Return to Sender | Thomas@Thomasgeorge.com | N/A | | |
| 2043 | Feeney | Samuel | 117 West Broad St APT B | Souderton, PA 18964 | USPS Issue | RTS; UTF | samfeeney@gmail.com | n/a | | |
| 2044 | Evans | Dana | 123 Broad St W | Souderton, PA 18964 | USPS Issue | RTS; UTF | devans2413@gmail.com | 267-481-5651 | | |
| 2045 | Steinruck | Thomas | 2303 Sterling Dr | Gilbertsville, PA 19525 | USPS Issue | Return to Sender | tsteinruckl@gmail.com | N/A | | |
| 2046 | Hanshew | Amanda | 502 main st Apt, 2F | Pennsburg, PA 18073 | USPS Issue | Return to Sender | amandahanshew5@gmail.com | 610-564-0582 | | |
| 2047 | Cohen | Ethan | 4702 Cedar Ave Fl 2 | Philadelphia, PA 19113 | USPS Issue | Return to Sender | egc006@jefferson.com | 267-240-1616 | | |
| 2048 | Ellis | Dejason | 1300 Cory Dr | Fort Washington, PA 19034 | USPS Issue | Return to Sender | djj1998@gmail.com | 215-740-0151 | | |
| 2049 | Craig | Isaac Milan | 113 Walnut Ave Apt 3 | Ardmore, PA 19003 | USPS Issue | RTS | craig.isaa@gmail.com | 608 769 3105 | | |
| 2050 | Kim | Joy | 231 Hampton Green Dr | North Wales, PA 19454 | USPS Issue | Return to Sender | Joyfulgrub21@gmail.com | 910-224-3341 | | |
| 2051 | Bolden | Danette Michelle | 513 Carson Ter | Huntingdon Vly, PA 19006 | USPS Issue | RTS | none | 215 205 7147 | | |
| 2052 | Flack | Patricia | 307 Stonebach Ct | Royersford, PA 19468 | USPS Issue | RTS; UTF | theflacks@yahoo.com | 610-495-9553 | | |
| 2053 | Kohn | Deborah | 1332 Fairy Hill Rd | Jenkintown, PA 19046 | USPS Issue | RTS | no contact info | - | No contact info available | |
| 2054 | Patel | Jyotsnaben | 1238 | N/A | USPS Issue | RTS - Insufficient address | N/A | 484-370-8911 | | |
| 2055 | Szczepanski | Evelyn | 20 Charlotte St S Apt 2 | Pottstown, PA 19464 | USPS Issue | RTS; UTF 10/27 | n/a | n/a | No contact info available | |
| 2056 | Hetrick | Coleen Theresa | 135 New St | Glenside, PA 19038 | USPS Issue | RTS | colleenhetrick@gmail.com | 267 990 2137 | | |
| 2057 | Reynolds | Pamela T | 477 Second St | Souderton, PA 18964 | USPS Issue | Not at listed address, RTS | pam.mcc.reynolds@gmail.com | 267 444 4535 | | |
| 2058 | Jarrett | Stephen | P.O. Box 158 | N/A | USPS Issue | Return to Sender - insufficient address | sjjattett@verizon.net | n/a | | |
| 2059 | Byrne | Julie | 8050 Fair View Lane | Eagleview, PA 19403 | USPS Issue | RTS; IA | jbyrne@ucdaws.edu | 610-324-5549 | | |
| 2060 | Prusacki | Jennifer A | 1010 Greenes Way Cir | Collegeville, PA 19426 | USPS Issue | RTS, Temp away | jenprusacki@verizon.net | no number | | |
| 2061 | Knowles | Sandra G | 464 Adrian Rd | Collegeville, PA 19426 | USPS Issue | RTS | no contact info | - | No contact info available | |
| 2062 | Oxenham | Mitzie | 602 Gunpowder Ct | Collegeville, PA 19426 | USPS Issue | RTS; UTF | n/a | n/a | No contact info available | |
| 2063 | Collins | Jamie | 2033 John Russell Cir N APT B | Elkins Park, PA 19027 | USPS Issue | Return to Sender - Moved to NJ | blezzid@yahoo.com | 973-960-9889 | | |
| 2064 | Chantry | Adam D | 412 Glendale Rd | Collegeville, PA 19426 | USPS Issue | RTS | no contact info | - | No contact info available | |
| 2065 | Greene | Claire | 1801 Susquehanna Rd Apt 319H | Abington, PA 19001 | USPS Issue | RTS; IA | n/a | 215-576-3186 | | |
| 2066 | Gecker | Hilda | 1509 Ashbourne Rd Apt 214 | Elkins Park, PA 19027 | USPS Issue | RTS | judithgratz@gmail.com | no number | | |
| 2067 | Albarazanji | Kamal | 700 Lower State Rd | North Wales, PA 19454 | USPS Issue | Return to Sender | N/A | 919-345-9639 | | |
| 2068 | Chung | Daniel Stephen | 334 Spring Ave E | Ardmore, PA 19003 | USPS Issue | RTS | dsc2102@gmail.com | 267 644 4987 | | |
| 2069 | Pickens | Rebecca | 1539 Hampton Rd | Jenkintown, PA 19046 | USPS Issue | RTS; temp away | rebecca.pickens@gmail.com | n/a | | |
| 2070 | Rychik | Sima | 257 Linden LN | Merion Station, PA 19066 | USPS Issue | Return to Sender | talirychik@yahoo.com | 610-213-6168 | | |
| 2071 | Vangore | Donald | 113 Cricket Ave Apt 104 | Ardmore, PA 19003 | USPS Issue | RTS | dvangore55@gmail.com | 484 350 8107 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 2072 | Banton | Shirley | 28 Latham Pkwy | Elkins Park, PA 19027 | USPS Issue | RTS; UTF | shirley.banton37@gmail.com | 215-528-7311 | | |
| 2073 | Burk | Patricia | 7621 Washington Lane Apt #A | Elkins PArk, PA 19027 | USPS Issue | RTS; UTF/IA | n/a | 267-600-6475 | | |
| 2074 | Begum | Noor J | 1536 Allentown Rd | Lansdale, PA 19446 | Incomplete Declaration | | skane@brandeis.edu | | No contact info available | |
| 2075 | Kane | Sarah | 407 Anthwyn Rd | Narberth, PA 19072 | USPS Issue | Return to Sender | | 610-304-5220 | | |
| 2076 | Muse-Elijah | Andraya | 7804 Haines Rd | Cheltenham, PA 19012 | USPS Issue | RTS; IA | drayal2000@yahoo.com | 215-935-6271 | | |
| 2077 | Hamilton | Heather | N/A | N/A | USPS Issue | Return to Sender | hlocker8@gmail.com | 267-382-7121 | | |
| 2078 | Capers | Jacob | 303 Anthony Ct | North Wales, PA 19454 | USPS Issue | RTS; UTF | jacobcapers@yahoo.com | 267-642-0090 | | |
| 2079 | Nagele | Deborah | 3064 Butler Pike | Plymouth mtg, PA 19462 | USPS Issue | Return to Sender | djdg4@hotmail.com | N/A | | |
| 2080 | Hartline | Joshua | 2525 Rhoads Rd | Gilbertsville, PA 19525 | USPS Issue | RTS; UTF | jhartline5@comcast.net | 484-363-0567 | | |
| 2081 | Nagele | George | 3064 Butler Pike | Plymouth Mtg, PA 19462 | USPS Issue | Return to Sender | djdg4@hotmail.com | 610-828-5446 | | |
| 2082 | Browne | Akhnaton | 914 Pershing Rd | Penillyn Pa 19422 | USPS Issue | Return to Sender | N/A | n/a | | |
| 2083 | Cohen | Max | 625 Cantrill dr | Davis, CA 95618 | USPS Issue | RTS; IA, UTF | wackymacky54@gmail.com | n/a | No contact info available | |
| 2084 | Owens | Joseph | 330 3rd St W A 102 Bridgeport Suites | Bridgeport, PA 19405 | USPS Issue | RTS; Not deliverable, "wrong name" | n/a | n/a | No contact info available | |
| 2085 | Feely | Geraldine | 237 Merion Rd | Merion Sta, PA 19066 | USPS Issue | RTS; not deliverable as addressed, unable to forward | none | 484 557 0076 | | |
| 2086 | Laenger | Helmut | 3894 Brookdale Ave | Huntingdon Valley, PA 19006 | USPS Issue | RTS; address moved | n/a | n/a | No contact info available | |
| 2087 | Hahn | Garry L | 408 Fairhill St | Willow Grove, PA 19090 | USPS Issue | RTS; not deliverable as addressed, unable to forward | none | 215 260 4761 | | |
| 2088 | Laenger | Ingrid | 3894 Brookdale Ave | Huntingdon Valley, PA 19006 | USPS Issue | RTS; UTF | n/a | n/a | No contact info available | |
| 2089 | Weinberg | Zachary A | 136 Fisher Rd | Jenkintown, PA 19046 | USPS Issue | RTS; not deliverable as addressed, unable to forward | zweinbergb@gmail.com | none | | |
| 2090 | Lock | Jane | 807 Walden Ct | Limerick, PA 19468 | USPS Issue | RTS; FWD? | lockchiropractic@aol.com | 484-269-1099 | | |
| 2091 | Labay | Leighkaren Ruby | 2501 Maryland Rd Apt E8 | Willow Grove, PA 19090 | USPS Issue | RTS, no such number, unable to forward | loveleighgirl@gmail.com | 609 313 8424 | | |
| 2092 | Hartford | Kenneth | 401 E Linfield Trappe Rd | Royersford, PA 19468 | USPS Issue | RTS; Temp. Away | klax89@gmail.com | 610-570-4952 | | |
| 2093 | Brady Campbell | Patricia M | 100 Wissahickon Ave W, Rm 312 Bethlehem Village | Flourtown, PA 19031 | USPS Issue | RTS | no contact info | none | No contact info available | |
| 2094 | Field | Matthew | 1448 Joel Drive | Ambler, PA 19002 | USPS Issue | RTS; FWD | n/a | n/a | | |
| 2095 | Gorberg | Ellen | 1637 Oakwood Drive S409 Oak Hill Condo | Narberth, PA 19072 | USPS Issue | RTS; UTF | ellengorberg@gmail.com | n/a | | |
| 2096 | Hustad | Stephanie Jane | 1860 Valley Forge Rd | Lansdale, PA 19446 | USPS Issue | RTS, IA | sjhustad@yahoo.com | 267 644 6384 | | |
| 2097 | McCullagh | Deirdre Shannon | 705 Freedom Cir | Harleysville, PA 19438 | USPS Issue | RTS, IA | dmccullagh@gmail.com | 310 413 7854 | | |
| 2098 | Merritt | Taylor | 820 Tennis Ave | Ambler, PA 19002 | USPS Issue | RTS; FWD | teearremm@gmail.com | 215-518-6522 | | |
| 2099 | Stowe | Kimberlee Gwen | 71 Township Line Rd | Limerick, PA 19468 | USPS Issue | RTS | none | 484 300 5994 | | |
| 2100 | Leigh | Malcolm Conway | 24 Cricket Ave Apt 713 | Ardmore, PA 19003 | USPS Issue | RTS, Temp away | malcolm.c.leigh@gmail.com | 703 434 0366 | | |
| 2101 | Strohm | Thomas | 910 Wharton Circle | Lower Gwynedd, PA 19002 | USPS Issue | RTS; FWD | tstrohm@comcast.net | n/a | | |
| 2102 | Sheroff | Mary | 701 Brushtown Rd | Ambler, PA 19002 | USPS Issue | RTS; Temp Away | sheroffl@comcast.net | 215-527-2041 | | |
| 2103 | Carpey | Stephen L | 415 Church Rd Apt A7 | Elkins Park, PA 19027 | USPS Issue | RTS, temp away | no contact info | - | No contact info available | |
| 2104 | Pyzik | Zakary R | 429 Montgomery Ave W, C201 | Haverford, PA 19401 | USPS Issue | RTS | zakarypyzik@gmail.com | 570 579 3644 | | |
| 2105 | Sheroff | Robert | 701 Brushtown Rd | Lower Gwynedd PA 19002 | USPS Issue | RTS; Temp Away | mjsheroff@gmail.com | 215-450-1333 | | |
| 2106 | Balefsky | Kathleen C | 100 St Georges Rd Uni B-4 | Ardmore, PA 19003 | USPS Issue | RTS; temp away | kbalefsky@gmail.com | 610 662 1986 | | |
| 2107 | Andren | Heather Pfitzinger | 17 Railroad Ave | Haverford, PA 19041 | USPS Issue | RTS | none | 860 576 0816 | | |
| 2108 | Sheroff | Christen | 701 Brushtown Rd | Ambler, PA 19002 | USPS Issue | RTS; Temp. Away | cser18@gmail.com | 267-644-3613 | | |
| 2109 | Depaul | Olivia | 2106 Pennsylvania Ave | N/A | USPS Issue | Return to Sender | livdepaul@gmail.com | 215-760-2333 | | |
| 2110 | Hardy | Joshua | 45 Wall Street | New York, NY 10005 | USPS Issue | RTS, IA | joshua.hardy9@gmail.com | 610 608 7703 | | |
| 2111 | Goldstein | Barbara | 930 Montgomery Ave 501 Benson House | Bryn Mawr, PA 19010 | USPS Issue | RTS; FWD | n/a | n/a | No contact info available | |
| 2112 | Fishman | Harrison | 1505 Flat Rock Rd | Narberth, PA 19072 | USPS Issue | Return to Sender | N/A | 302-893-8550 | | |
| 2113 | Mingey | Jane | 1143 Brians Way | Wayne, PA 19087 | USPS Issue | RTS; UTF | janemingey@yhaoo.com | n/a | | |
| 2114 | Miller | Danielle | 435 E. 70th Street APT 29C | New York, NY 10021 | USPS Issue | Return to Sender | daniellemiller003@comcast.net | N/A | | |
| 2115 | Martin | Kelsey | 540 Shady Pl | Ambler, PA 19002 | USPS Issue | RTS; Temp Away | kels.a.mart@gmail.com | n/a | | |
| 2116 | Martin | Kathleen | 540 Shady Pl | Ambler, PA 19002 | USPS Issue | RTS; Temp. Away | migkate032@gmail.com | 215-542-8317 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 2117 | Ritner | Jesse | 207 Overlook Ridge | Basalt, CO 81621 | USPS Issue | Return to Sender | jesse.ritner@gmail.com | 610-247-8715 | | |
| 2118 | Dorff | Kathleen | 203 Willowmere Lane | Ambler, PA 19002 | USPS Issue | RTS; UTF, FWD | k.dorff4@gmail.com | n/a | | |
| 2119 | Dillon | Chase | 11 Plum Ct | Lafayette Hill, PA 19444 | USPS Issue | Return to Sender | N/A | N/A | No contact info available | |
| 2120 | Kupetz | Anna | 3009 Inkberry Cir N | North Wales, PA 19454 | USPS Issue | RTS; UTF | n/a | 267-419-8544 | | |
| 2121 | Lenhardt | Stephen | 2801 Stanbridge St | Norristown, PA 19401 | USPS Issue | Return to Sender - insufficient address | L7448@aol.com | 6110-761-5055 | | |
| 2122 | Ranieri | Maria | 112 Filly Drive | North Wales, PA 19454 | USPS Issue | RTS; UTF | n/a | n/a | No contact info available | |
| 2123 | Tayale | Rita | 449 Hamilton St APT 309 | Norristown, PA 19401 | USPS Issue | Return to sender | ritatayale@gmail.com | 267-625-7721 | | |
| 2124 | Perrine | Joan | 432 Church St | North Wales, PA 19454 | USPS Issue | RTS; Temp away | n/a | n/a | No contact info available | |
| 2125 | Ryan | Jeffrey | 1112 Dogwood Ct | Lansdale, PA 19446 | USPS Issue | RTS; UTF | jt.ryan@comcast.net | 215-859-0213 | | |
| 2126 | Aguiar | Graciela | 1101 Hector St E, UNI 211 | Conshohocken, PA 19428 | USPS Issue | Return to sender | ga801429@wcupa.edu | 609-364-8809 | | |
| 2127 | Nagurney | Josephine | 146 Wellington Ter | Lansdale, PA 19446 | USPS Issue | RTS; UTF | josie.nagurney@gmail.com | 610-888-0188 | | |
| 2128 | Lawson | Robin | 146 Oberlin ter | Lansdale, PA 19446 | USPS Issue | RTS; UTF | robin_aryssa@yahoo.com | 215-767-3915 | | |
| 2129 | Wagner | Edward | 146 Berwick Pl | Lansdale, PA 19446 | USPS Issue | RTS; UTF | ewagss79@gmail.com | 215-758-4145 | | |
| 2130 | Glick | Zachariah | 915 Hale St | Pottstown, PA 19464 | USPS Issue | RTS; UTF | n/a | n/a | No contact info available | |
| 2131 | Fritz | Gloria | 1005 Evans St N | Pottstown, PA 19464 | USPS Issue | RTS; Temp Away | gjfritz@verizon.net | 610-291-5952 | | |
| 2132 | Coffey | Jakera | 958 Terrace Lane | Pottstown, PA 19464 | USPS Issue | RTS; UTF | coffeyjakeral@gmail.com | 484-624-5404 | | |
| 2133 | Lawlor | Megan | 700 Lower State Rd APT 17A7 | North Wales, PA 19454 | USPS Issue | Return to Sender | meganlawlor13@gmail.com | 724-332-3393 | | |
| 2134 | Boynton | Lin | 3850 Paseo Del Prado | Boulder, CO 80301 | USPS Issue | RTS; IA | linboyntonl@gmail.com | 713-894-2429 | | |
| 2135 | Green | Alyssa | 7 Cottonwood CT | Lafayette Hill, PA 19444 | USPS Issue | Return to sender | alyssagreen345@gmail.com | 610-392-2735 | | |
| 2136 | Schoneveld | Mark | 458 Duck Pond Ln | Haverford, PA 19041 | USPS Issue | RTS | mark.schoneveld@gmail.com | no number | | |
| 2137 | Depaolis | Leigh | 150 Ridge Pike APT 233C | Lafayette Hill, PA 19444 | USPS Issue | RTS | N/A | N/A | No contact info available | |
| 2138 | Bowden | Kendall Leigh | 5 University Pl, Apt 605 | New York, NY 10003 | USPS Issue | RTS, not deliverable as addressed, unable to forward | kendallbowden@gmail.com | 610 906 4867 | | |
| 2139 | Graham | Matthew | 1510 Foxbury Rd | Maple Glen, PA 19002 | USPS Issue | Return to sender | mmg1993@gmail.com | 215-514-3457 | | |
| 2140 | McGuire | Merrell M | 2003 Honey Run Rd | Ambler, PA 19002 | USPS Issue | RTS | merrell@twistcomm.com | 215 530 9472 | | |
| 2141 | Gleit | Marjorie D | 811 Brushtown Rd | Ambler, PA 19002 | USPS Issue | RTS | mgleit@comcast.net | 215 542 8152 | | |
| 2142 | Bhandari | Esha | 42 Afton Pond Court | Charlottesville, VA 22902 | USPS Issue | Return to Sender | ebparagon13@gmail.com | 267-272-3710 | | |
| 2143 | Wilburn | Ariel Wava | 1141 Snyder Rd Apt A18 | Lansdale, PA 19446 | USPS Issue | RTS | none | 401 559 0314 | | |
| 2144 | Gaus | Catherine | 121 Winter Dr | North Wales, PA 19454 | USPS Issue | Return to Sender | catiegaus@gmail.com | 215-285-4283 | | |
| 2145 | Schmidt | Matthew Thomas | 866 Ruth Rd | Telford, PA 18696 | USPS Issue | RTS | mtsoccer99@icloud.com | 215 390 3427 | | |
| 2146 | Vangore | Marjery C | 113 Cricket Ave Apt 104 | Ardmore, PA 19003 | USPS Issue | RTS | none | 267 245 5885 | | |
| 2147 | Chapman | Sara Jane | 15 Rich Ave | Glenside, PA 19038 | Incomplete Declaration | | | | | |
| 2148 | Lile | Paul W | 922 Montgomery Ave, Apt A1 | Bryn Mawr, PA 19010 | Incomplete Declaration | | | | | |
| 2149 | Gillespie | Pamela J | 401 Franklin Ct | North Wales, PA 19454 | Incomplete Declaration | | | | | |
| 2150 | Wilson | Ruth I | 1113 Coventry Ave | Cheltenham, PA 19012 | USPS Issue | | | | | |
| 2151 | Savage-Cohen | Juanita | 8105 Fairview Rd | Elkins Park, PA 19027 | Incomplete Declaration | | | | | |
| 2152 | Joyce | Alyce C | 336 Carson Ter | Huntingdon Vly, PA 19006 | Incomplete Declaration | | | | | |
| 2153 | Russell | Inae Jaylin | 2586 Jean Dr | Hatfield, PA 19440 | Incomplete Declaration | | | | | |
| 2154 | Kim-Hall | Janey | 51 Merbrook LN | Merion Station, PA 19066 | Incomplete Declaration | | | | | |
| 2155 | Perkins | Ruth A | 9801 Germantown Pike | Lafayette Hill, PA 19444 | Incomplete Declaration | | | | | |
| 2156 | Muschett | Edward | 322 Northwood Ave | Elkins Park, PA 19027 | Incomplete Declaration | | | | | |
| 2157 | Toff | Karen | 546 Haverford Rd | Havertown, PA 19083 | Incomplete Declaration | | | | | |
| 2158 | Dickerspon | Michael Sr | none | none | Incomplete Declaration | | | | | |
| 2159 | Wellington | Shirley | 193 Badman Road | Greenlane, PA 18054 | Incomplete Declaration | | | | | |
| 2160 | Panis | Roberto Panis | 2352 Philmont Ave | Huntingdon Valley, PA 19006 | Incomplete Declaration | | | | | |
| 2161 | Nath | Milon K | 123 East 4th St | Lansdale, PA 19446 | Incomplete Declaration | | | | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 2162 | Naher | Nurun | 1536 Allentown RD | Lansdale, PA 19446 | Incomplete Declaration | | | | | |
| 2163 | Akter | Sheuli | 325 W 7th St | Lansdale, PA 19446 | Incomplete Declaration | | | | | |
| 2164 | Soll | Jean | none | none | Incomplete Declaration | | | | | |
| 2165 | Craig | Barbara | 101 E Main St | North Wales, PA 19454 | Incomplete Declaration | | | | | |
| 2166 | Balais | Marce A | 121 Andrea Rd | Cheltenham, PA 19012 | Incomplete Declaration | | | | | |
| 2167 | Stevenson | Donna | 393 Running Brook Rd | North Wales, PA 19454 | Incomplete Declaration | | | | | |
| 2168 | Neyer | Annemarie | 1228 Joseph Rd | Ambler, PA 19002 | Incomplete Declaration | | | | | |
| 2169 | Ciccarella | Felix | N/A | N/A | Incomplete Declaration | | | | | |
| 2170 | Berry | Edith | 1717 Ferndale Ave | Abington, PA 19001 | Incomplete Declaration | | | | | |
| 2171 | Johnson | Latina | 308 Elm Ave | North Wales, PA 19454 | Incomplete Declaration | | | | | |
| 2172 | Ellis | James | 25 Goldfinch Cir | Phoenixville, PA 19460 | Incomplete Declaration | | | | | |
| 2173 | Kennedy | David | 4014 Chieftan Cir | Collegeville, PA 19426 | USPS Issue | Return to Sender | N/A | 610-290-6344 | | |
| 2174 | Rosendfeld | Jordan | 1307 Wrenfield Way | Villanova, PA 19085 | USPS Issue | Return to Sender | Jordanrose712@gmail.com | 610-710-5777 | | |
| 2175 | Leary | Colin | 75 Ray Street | Newark, DE 19711 | USPS Issue | return to Sender | Colinleary42@yahoo.com | 610-908-6997 | | |
| 2176 | Nord | Antoinette | PO Box 311 | Norristown, PA 19404 | USPS Issue | Return to Sender | N/A | 774-240-4288 | | |
| 2177 | Klein | Abby | 953 Manor Ave | Meadowbrook, PA 19046 | USPS Issue | Return to Sender | abbyklein73@yahoo.com | N/A | | |
| 2178 | Stein | Daniel | 1327 Hillside Rd | Wynnewood, PA 19096 | USPS Issue | Return to Sender | | 610-731-3655 | | |
| 2179 | Buck | Micheal | 2314 S. Gilinger Rd | Lafayette Hill, PA 19444 | Incomplete Declaration | No Date. | | | No contact info available | |
| 2180 | Choi | Julee | n/a | n/a | Incomplete Declaration | No address. | | | No contact info available | |
| 2181 | Bradley | Darryl | 1248 Mildred Ave | Roslyn, PA 19001 | Incomplete Declaration | No printed name. | | | No contact info available | |
| 2182 | Scollin | Darcy | 512 Hedgers Lane | Oreland, PA 19075 | Incomplete Declaration | No written voter address. | | | No contact info available | |
| 2183 | Dempster | Graceann | 627 Loch Alsh Ave | Ambler, PA 19002 | Incomplete Declaration | No date. | | | No contact info available | |
| 2184 | Gorman | Evelyn | 373 Camp Hill Rd | Ft. Washington, PA 19034 | Incomplete Declaration | No date. | | | No contact info available | |
| 2185 | Burrell | Katherine | 310 Garden Ave B | Horsham, PA 19044 | Incomplete Declaration | No voter address, or printed name | | | No contact info available | |
| 2186 | Calvbayan | Reable | 2240 Edgehill Rd | Huntingdon Valley, PA 19006 | Incomplete Declaration | NO Date. | | | No contact info available | |
| 2187 | Murray | Les | 207 Penn St N | Hatboro, PA 19040 | Incomplete Declaration | No voter signature. | | | No contact info available | |
| 2188 | Doney | Stephen | 37 Horsham Rd | Hatboro, PA 19040 | Incomplete Declaration | No date. | | | No contact info available | |
| 2189 | Cosklo | Melanie | n/a | n/a | Incomplete Declaration | No address, or printed name. | | | No contact info available | |
| 2190 | Pfleger | Joseph | n/a | Harleysville, PA 19438 | Incomplete Declaration | Missing date, and first part of address. | | | No contact info available | |
| 2191 | Govindan | Sadhasivan | 5003 Woodgate Lane | Collegeville, PA 19426 | Incomplete Declaration | No address or printed name | | | No contact info available | |
| 2192 | Joseph | Jocelyn | n/a | n/a | Incomplete Declaration | No address, or printed name. | | | No contact info available | |
| 2193 | Gilchrist | Keith | 112 Haldeman | Schwenksville, PA 19473 | Incomplete Declaration | No signature. | | | No contact info available | |
| 2194 | Viveros | Juan | 111 Fulmer Rd | Perkiomenville, PA 18074 | Incomplete Declaration | Declaration not filled out in proper location. | | | No contact info available | |
| 2195 | Wall | Misty | 2019 Ft. Bevon Rd | Harleysville, PA 19438 | Incomplete Declaration | No date. | | | No contact info available | |
| 2196 | Becker | Douglas | 828 Karlyn Ln | Collegeville, PA 19426 | Incomplete Declaration | No voter address, or printed name. | | | No contact info available | |
| 2197 | Eisenhofer | David | 1003 Easton Rd C708 Regency Towers the Chateau | Willow Grove, PA 19090 | Incomplete Declaration | No voter address. | | | No contact info available | |
| 2198 | Morton | Kristin | 627 Village Lane | Pottstown, PA 19464 | Incomplete Declaration | No date. | | | No contact info available | |
| 2199 | King | Jeanie | 130 Spyglass Dr | Blue Bell, PA 19422 | Incomplete Declaration | No date. | | | No contact info available | |
| 2200 | Gustus | Tricia | 1920 Cori Ln | Blue Bell, Pa 19422 | Incomplete Declaration | No date. | | | No contact info available | |
| 2201 | Henry | Lana | 1408 Kyneton Rd | Villanova, PA 19085 | Incomplete Declaration | No date. | | | No contact info available | |
| 2202 | Mchugh | Beatrice | 840 Montgomery Ave 204 | Bryn Mawr, PA 19010 | Incomplete Declaration | No date. | | | No contact info available | |
| 2203 | Begum | Noor | 1536 Allentown Rd | Lansdale, PA 19446 | Incomplete Declaration | Nothing written in declaration. | | | No contact info available | |
| 2204 | Thompson | Shemeil | 104 Horseshoe Curve Dr | Lansdale, PA 19446 | Incomplete Declaration | No printed name, or address. | | | No contact info available | |
| 2205 | Parisi | Ryan | n/a | n/a | Incomplete Declaration | No address | | | No contact info available | |
| 2206 | Avery | Rebecca | n/a | n/a | Incomplete Declaration | No address. | | | No contact info available | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2207 | Hall | Christine | 425 10th Ave W | Conshohocken, PA 19428 | Incomplete Declaration | No date. | | | No contact info available | |
| 2208 | Mauceri | Laurie | 15 Lovelk Dr | Plymouth Meeting, PA 19462 | Incomplete Declaration | No date | | | No contact info available | |
| 2209 | Ho | Lan | 209 W Broad St | Hatfield, PA 19440 | Incomplete Declaration | No date. | | | No contact info available | |
| 2210 | Yang | Mary | 750 Moore Rd #518 | King of Prussia, PA 19406 | Incomplete Declaration | No date. | | | No contact info available | |
| 2211 | Botto | Rosemary | 37 Chestnut St Fl 1 | Pottstown, PA 19464 | Incomplete Declaration | No date. | | | No contact info available | |
| 2212 | Bernick | Charles | 207 Egypt Rd | Norristown, PA 19403 | Incomplete Declaration | No printed name. | | | No contact info available | |
| 2213 | Davidheiser | Harold | n/a | PA 19464 | Incomplete Declaration | Incomplete Address in declaration. | | | No contact info available | |
| 2214 | Isabell | Noah | 2108 Foxtail Dr | Pottstown, PA 19464 | Incomplete Declaration | No date. | | | No contact info available | |
| 2215 | Cho | Ki | 157 Arbour Ct | North Wales, PA 19454 | Incomplete Declaration | No date, or address, printed name | | | No contact info available | |
| 2216 | Cho | Chong | 157 Arbour Ct | North Wales, PA 19454 | Incomplete Declaration | No date, address, printed name. | | | No contact info available | |
| 2217 | Young | Leslie | 2871 Heather Dr | Harleysville, PA 19438 | Incomplete Declaration | No printed name. | | | No contact info available | |
| 2218 | Liss | Ira | 321 Carson Terr | Huntingdon Valley, 19006 | Incomplete Declaration | No date | | | No contact info available | |
| 2219 | Caspar | Shawna | 4915 Bethlehem Pike | Ft. Washington, PA 19034 | Incomplete Declaration | no address written | | | No contact info available | |
| 2220 | Johnson | Stephen | 701 Weikel Rd Apt 104 | Lansdale, PA 19446 | Incomplete Declaration | No signature. | | | No contact info available | |
| 2221 | Gamble | Paul | 192 Cardinal Crest | Lansdale, PA 19446 | Incomplete Declaration | No date. | | | No contact info available | |
| 2222 | Kornegay | James | 491 S. Bethlehem Pike Apt F1 | Fort Washington, PA 19034 | Incomplete Declaration | no signature, date, or address. | | | No contact info available | |
| 2223 | Gring | Daniel | 701 Lansdale Ave, Saint Mary Manor | Lansdale, PA 19496 | Incomplete Declaration | No printed name, or address. | | | No contact info available | |
| 2224 | Brooks | Bernadette | n/a | n/a | Incomplete Declaration | No address. | | | No contact info available | |
| 2225 | Romana | Umme | 47 E Main St Apt 3 | Lansdale, PA 19446 | No secrecy envelope | Did not enclose in secrecy env. | | | No contact info available | |
| 2226 | Morales-Bello | Jacqueline | 262 Minor St | Norristown, PA 19401 | USPS Issue | UTF; For review | | | No contact info available | |
| 2227 | Lopez | Nicolas | 810 Airy St W | Norristown, PA 19401 | USPS Issue | UTF; For review | | | No contact info available | |
| 2228 | Ford | Christine | 70 William Penn Dr | Schwenksville, PA 19473 | Incomplete Declaration | Record as lbel canc | smileighmom@gmail.com | 610-287-7031 | | |
| 2229 | Knapp | Stephanie | 221 Westwind way | Dresher, PA 19025 | Incomplete Declaration | Canc. label. | n/a | n/a | No contact info available | |
| 2230 | Weasen | Steven | 221 westwind Way | Dresher, PA 19025 | Incomplete Declaration | No contact info | n/a | n/a | No contact info available | |
| 2231 | Culbreath | Gabrielle | 1505 City Ave | Wynnewood, PA 19096 | No secrecy envelope | Already record 10/28 | gabby.culbreath@gmail.com | n/a | | |
| 2232 | Lopez | Nicolas | 810 Airy St W | Norristown, PA 19401 | USPS Issue | RTS; UTF | nico7890lopez@gmail.com | 6109608363 | | |
| 2233 | Morales-Bello | Jacqueline | 262 Minor St | Norristown, PA 19401 | USPS Issue | RTS; UTF | jjlamas2541@gmail.com | n/a | | |
| 2234 | Manieri | Shane | n/a | | USPS Issue | RTS; UTF | smanieri09@gmail.com | n/a | | |
| 2235 | Tornetta | Colin | 1158 Welsh Rd APT D2-8 | Lansdale, PA 19446 | USPS Issue | RTS; UTF | colintornetta@yahoo.com | n/a | | |
| 2236 | Bova | Joseph | 6115 Twin Silo Dr | Blue Bell, PA 19422 | USPS Issue | RTS: Temp Away | n/a | n/a | | |
| 2237 | Weston | Aisha | 902 Valley Rd Apt 8d | Elkins Park, PA 19027 | USPS Issue | RTS; UTF | aishawes@yahoo.com | 7247346115 | | |
| 2238 | Desalme | Jack | 36 S County Line Rd Apt 415 | Souderton, PA 18964 | USPS Issue | RTS; UTF | jackdesalme55@comcast.net | 2155837006 | | |
| 2239 | Merz | Frieda | 608 Raikes rd | Huntingdon Valley, PA 19006 | USPS Issue | RTS; Temp Away | n/a | n/a | | |
| 2240 | Gidugu | Bharathi | 1020 Grayson Dr | Souderton, PA 18964 | USPS Issue | RTS; UTF | n/a | 201-527-0424 | | |
| 2241 | Rose | David | 319 Green Meadow Lane | Horsham, PA 19044 | USPS Issue | RTS; UTF 10/29 | dgrose07@gmail.com | n/a | | |
| 2242 | Stuart | Janet | 751 Vandenburg Rd Apt 2407 | King of Prussia, Pa 19406 | USPS Issue | RTS; uTF | janet@orsattiassociates.com | 4849947673 | | |
| 2243 | Wallin | Megan | 751 Vandenburg Rd Apt 4318 | King of Prussia, PA 19406 | USPS Issue | RTS; UTF | mjwallin13@gmail.com | 610-357-4126 | | |
| 2244 | Pham-Paci | Wind | 118 Stony Creek Ave | Lansdale, PA 19446 | USPS Issue | RTS; UTF | windpham@gmail.com | n/a | | |
| 2245 | Feldman | Aidan | 118 Prospect St | Ithaca, NY 14850 | USPS Issue | RTS; IA | n/a | 484-512-0951 | | |
| 2246 | Bingham | Sylvia | n/a | Lansdale, PA 19446 | USPS Issue | RTS; UTF | sbandhb@comcast.net | 2153688778 | | |
| 2247 | Smith | Shannon | 5075B Defford Pl | Eagleview, PA 19403 | USPS Issue | RTS; UTF | smith_shannon89@yahoo.com | 610-551-6370 | | |
| 2248 | Brokes | Alfred | 1001 City Ave Apt WB410 | Wynnewood, PA 19096 | USPS Issue | RTS; UTF | alfredbrokes@gmail.com | 6106457612 | | |
| 2249 | Kim | Shinhye | n/a | n/a | USPS Issue | RTS; IA | shinkim1206@gmail.com | 2674678630 | | |
| 2250 | Kinsella | Martin | 308 B Windsor Ave | Narberth, Pa 19072 | USPS Issue | RTS: FWD | martinsella@hotmail.com | 857-207-8583 | | |
| 2251 | Rohlfing | Mark | 8755 Trumbauer Ct | Wyndmoor, PA 19038 | USPS Issue | RTS: Temp Away | rohlfing1958@gmail.com | 2155937252 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 2252 | Ollikainen | Jennifer | 1127 Magazine Rd | Green Lane, PA 18054 | USPS Issue | RTS; UTF | n/a | 2158593779 | | |
| 2253 | Miller | John | 5471 Hoppenville Rd | Green Lane, PA 18054 | USPS Issue | RTS; Fwd | jmills143wolf@gmail.com | 4846308451 | | |
| 2254 | Knepp | Cynthia | 1113 Landis Rd | East Greenville, PA 18041 | USPS Issue | RTS; FWD | angus1241951@yahoo.com | 5709728593 | | |
| 2255 | Knepp | Gary | 1113 Landis Rd | East Greenville, PA 18041 | USPS Issue | RTS; FWD | angus1241951@yahoo.com | 5705349282 | | |
| 2256 | Paul | Cassandra | 520 Blaker Dr | East Greenville, PA 18041 | USPS Issue | RTS; FWD | cassigreen25@gmail.com | 2675217532 | | |
| 2257 | Monga | Jeanno | 27 Seventh St W | Lansdale, Pa 19446 | USPS Issue | RTS; NSN, UTF | n/a | 2678807729 | | |
| 2258 | Ingersoll | Nicole | 35 Second St E | Lansdale, PA 19446 | USPS Issue | RTS; NSN, UTF | mingergo@aol.com | 2674756294 | | |
| 2259 | Dulis | Chelsea | 1015 Poplar St | Lansdale, PA 19446 | USPS Issue | RTS; NSN, UTF | n/a | n/a | | |
| 2260 | Mccracken | Jean | 2596 Hillcrest Drive | Lansdale, PA 19446 | USPS Issue | RTS; UTF | 13jkmcc@gmail.com | n/a | | |
| 2261 | Strong | Jessica | n/a | n/a | USPS Issue | RTS; IA, UTF | jessicastrong659@gmail.com | 2158593430 | | |
| 2262 | Yoder | Catherine | 544 Spruce St | Pottstown, PA 19464 | USPS Issue | RTS; IA, UTF | brushhandl@verizon.net | 4849426487 | | |
| 2263 | Morlando | Micheal | 40 High St Apt 47 | Pottstown, PA 19464 | USPS Issue | RTS; NSN, UTF | n/a | n/a | | |
| 2264 | Hudgins | Anthony | 1137 State St | Pottstown, PA 19464 | USPS Issue | RTS; UTF | js.pwns@gmail.com | 6106359009 | | |
| 2265 | Mcintrye | Elizabeth | 1141 Snyder Rd Apt C26 | Lansdale, PA 19446 | USPS Issue | RTS; UTF | n/a | 6105053167 | | |
| 2266 | Hartnett | Cura | 18 Fifth St W Apt 2 | Lansdale, Pa 19446 | USPS Issue | RTS; UTF, ANK | curahartnett@gmail.com | 2673288506 | | |
| 2267 | Moses | Julia | 200 S Line St | Lansdale, PA 19446 | USPS Issue | RTS; IA, UTF | n/a | n/a | | |
| 2268 | Perlstein | Nicholas | 200 S Line St | Lansdale, PA 19446 | USPS Issue | RTS; IA, UTF | nicholasperlstein@gmail.com | 2154785976 | | |
| 2269 | Davidson | Daniel | 1312 Spring Mill Rd PO box 8303 | Villanova, PA 19085 | USPS Issue | RTS; IA, UTF | daniel.davidson.a@me.com | 2566799589 | | |
| 2270 | Arronson | Olivia | 645 Ithan Ave N | Bryn Mawr, PA 19010 | USPS Issue | RTS; IA, UTF, 10/29 | n/a | n/a | | |
| 2271 | Abraham | Rayna | 640 N. Broad St | Philadelphia, PA 19130 | USPS Issue | RTS; IA, UTf | rayna.abraham96@gmail.com | n/a | | |
| 2272 | Olson | Samantha | 600 Lewis rd Apt 317 | King of Prussia, PA 19406 | USPS Issue | RTS; UTF, no mail receptacle | olsonsma03@gmail.com | n/a | | |
| 2273 | Smith | Amy | 221 Upper Valley Rd | North Wales, PA 19454 | USPS Issue | RTS; UTF | amyesmith81@gmail.com | 2673433298 | | |
| 2274 | Patts | Jennifer | 1201 Columbia Ave | Lansdale, PA 19446 | USPS Issue | RTS; UTF | wjamawv@gmail.com | n/a | | |
| 2275 | Peters | Kathleen | 1141 Snyder Rd | Lansdale, PA 19446 | USPS Issue | RTS; IA, UTF | n/a | 6312752781 | | |
| 2276 | Lent | Gabrielle | 484 State St #A | East Greenville, Pa 18041 | USPS Issue | RTS; UTf | gabriellebent@yahoo.com | 2678093257 | | |
| 2277 | Paul | Alexander | 520 Blaker Drive | East Greenville, PA 18041 | USPS Issue | RTS; UTF | cassigreen25@gmail.com | 2154294239 | | |
| 2278 | Powell | Daija | 28 Meadowbrook Rd | North Wales, PA 19454 | USPS Issue | RTS; UTF | londanmonae@gmail.com | 2157405710 | | |
| 2279 | Mcwhiney | James | 3 Cannon Hill | Phoenixville, PA 19460 | USPS Issue | RTS; Temp Away | n/a | n/a | | |
| 2280 | Brandstater | Eleanor | 23 Fern Ave | Willow Grove, PA 19090 | USPS Issue | RTS; Temp Away | n/a | n/a | | |
| 2281 | Evans | Joan | 2302 Twin Silo Drive | Blue Bell, Pa 19422 | USPS Issue | RTS; UTF | n/a | n/a | | |
| 2282 | Maron | Eileen | 134 Plymouth rd Uni 5413 | Plymouth Mtg, PA 19462 | USPS Issue | RTS; UTF | `n/a | n/a | | |
| 2283 | Helkin | Alex | 777 W Germantwon Pike 926 | Plymouth Mtg, PA 19462 | USPS Issue | RTS; Temp Away | ahelkin@gmail.com | 6134556942 | | |
| 2284 | Lipert | Mary | 117 Old Allentown Rd | Lansdale, PA 19446 | USPS Issue | RTS; UTF | lipertma@gmail.com | n/a | | |
| 2285 | Galgon | Edward | 910 B Stockton Ct | Lansdale, PA 19446 | USPS Issue | RTS; UTF | edgalgon@hotmail.com | n/a | | |
| 2286 | Galgon | Jodi | 910B Stockton Ct | Lansdale, PA 19446 | USPS Issue | RTS; UTF | bluepaisley69@yahoo.com | n/a | | |
| 2287 | Watt | Robert | 103 Berger Rd | Schwenksville, PA 19473 | USPS Issue | RTS; UTF | n/a | n/a | | |
| 2288 | Ruffin | Christian | 1109 Harrogate Way | Ambler, PA 19002 | USPS Issue | RTS; UTF, IA | n/a | n/a | | |
| 2289 | Allen | Katie | 501 Hamel Ave | Glenside PA 19038 | USPS Issue | RTS; UTF | n/a | n/a | | |
| 2290 | Nasdeo | Janell | 420 Sixth Ave N, Apt J6 | Royersford, Pa 19468 | USPS Issue | RTS; UTF | jnasdeo13@gmail.com | n/a | | |
| 2291 | Kulkarni | Akshay | 384 Highgate Drive | Ambler, PA 19002 | USPS Issue | RTS; IA, UTF | akshay.kulkarni@icloud.com | 6786197119 | | |
| 2292 | Yang | Sennett | 1784 Jarrettown Rd | Dresher, PA 19025 | USPS Issue | RTS; NSS, UTF | sennett.yang1784@gmail.com | 6105003627 | | |
| 2293 | Clemmer | Jacob | 1025 Burgundy Cir | Pennsburg PA 18073 | USPS Issue | RTS; Temp Away | jd.clemmer@comcast.net | n/a | | |
| 2294 | Mcclure | David | 790 Hunter dr | Pennsburg, Pa 18073 | USPS Issue | RTS; UTF | dmcclure359@comcast.net | n/a | | |
| 2295 | Dowgiert | Eileen | 114 Earl Lane | Hatboro, PA 19040 | USPS Issue | RTS; UTF | eileenstears@yahoo.com | `n/a | | |
| 2296 | Mustafa | Syed | 318 Wheatfield Cir | Hatfield, Pa 19440 | USPS Issue | RTS; UTf | mustafa.anas@gmail.com | n/a | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 2297 | Deverant | Maria | 1036 Limekiln Pike | Ambler, Pa 19002 | USPS Issue | RTS; Temp Away | mddeverant@gmail.com | n/a | | |
| 2298 | Blazynski | Andrew | 335 W Elm St | Conshohocken, PA 19428 | USPS Issue | RTS; UTF | andrew.blazynski@gmail.com | 202-417-4994 | | |
| 2299 | Spoont | Lois | 546 General Lafayette Rd | Merion Station, PA 19066 | USPS Issue | RTS; Temp Away | david@hawcap.com | n/a | | |
| 2300 | Hoenstine | Ronald | 13 St Andrews Blvd | Limerick, PA 19468 | USPS Issue | RTS; Temp Away | rh0643@verizon.net | n/a | | |
| 2301 | Stavis | Benedict | 114 Harvest Cir | Bala Cynwyd, PA 19004 | USPS Issue | RTS; Temp Away | benstavis@verizon.net | n/a | | |
| 2302 | Fitzgerald | Stacy | 2927 First St | Eagleville, Pa 19403 | USPS Issue | RTS; UTF | fitzgerald.stacy@comcast.net | n/a | | |
| 2303 | Graczyk | Mary | 105 Harmony Dr W | Pottstown, PA 19464 | USPS Issue | RTS; UTF | marygraczyk@yahoo.com | 4849499385 | | |
| 2304 | Jelesiewicz | Susan | 1897 Cardinal Cir | Norristown, PA 19403 | USPS Issue | RTS;UTF | jazzynanny@gmail.com | 4846803899 | | |
| 2305 | Hugo | Susan | 232 Caspian Lane | Norristown, Pa 19403 | USPS Issue | RTS; FWD | susanfoyhugo@gmail.com | 2155192829 | | |
| 2306 | Pennington | Andrew | 5105 N. Park Drive | Merchantville, NJ 08109 | USPS Issue | RTS; IA, UTF | pennington314@gmail.com | 2674314642 | | |
| 2307 | Marchese | Mary | 1002 Kennedy Ct | Norristown, PA 19403 | USPS Issue | RTS; Temp Away | n/a | 6109092075 | | |
| 2308 | Mulligan | Theresa | 1814 Sterigere St | Norristown, PA 19403 | USPS Issue | RTS; FWD | n/a | n/a | | |
| 2309 | Fedor | Susanne | 69 Indian Ln W | Norristown, PA 19403 | USPS Issue | RTS; UTF | susannefedor@gmail.com | 610-650-9724 | | |
| 2310 | Hayman | Julie | 2008 Clearview Ave | Norristown, PA 19403 | USPS Issue | RTS; UTF | jhaym384@gmail.com | 2679665329 | | |
| 2311 | Lyons | Owen | 2501 Maryland Rd Apt I10 | Willow Grove, PA 19090 | USPS Issue | RTS; FWD | n/a | 2155715701 | | |
| 2312 | Schutte | Jacobus | 122 Krewson Ter | Willow Grove, PA 19090 | USPS Issue | RTS; UTF, FWD | christoschutte@hotmail.com | n/a | | |
| 2313 | Schutte | Faith | 122 Krewson Ter | Willow Grove, PA 19090 | USPS Issue | rTS; UTF 10/29 | faith.schutte@gmail.com | n/a | | |
| 2314 | Blusiewicz | Amber | 1141 Snyder rd | Lansdale, PA 19446 | USPS Issue | RTS; IA, UTF | ablusiewicz7488@gmail.com | 2679347506 | | |
| 2315 | Roman | Renee | 380 Cannon Ave N, Carriage House Apts | Lansdale, PA 19446 | USPS Issue | RTS; IA, UTF apt # | reneeenterprises44@gmail.com | n/a | | |
| 2316 | Waples | Sheila | 38 Jenkins Ave | Lansdale, PA 19446 | USPS Issue | RTS; IA, UTF | sheilawaples18@gmail.com | 2677367336 | | |
| 2317 | Betts | Nizama | 105 Windsor | Narberth, PA 19072 | USPS Issue | Return to Sender | Causwiha@yahoo.com | n/a | | |
| 2318 | Leedom | Tara | 201 Fifth St W, Apt 4 | Lansdale, PA 19446 | USPS Issue | RTS; IA, UTF | tarajanell18@gmail.com | 2676806009 | | |
| 2319 | Bolton | Sydney | 83 Goldfinch Cir | Phoenixville, PA 19460 | USPS Issue | Return to Sender | sydneybolton@aol.com | 610-741-5506 | | |
| 2320 | Hoque | Anowrul | 207 W 7th St | Lansdale, PA 19446 | USPS Issue | rTS; IA, UTF | anuwrulhoque@yahoo.com | 2163135664 | | |
| 2321 | Pondolph | Francine | 618 Gage LN | North Wales, PA 19454 | USPS Issue | Return to Sender | fpondolph@gmail.com | N/A | | |
| 2322 | Krier | Stephanie | 515 Plymouth Rd, Apt E1 | Plymouth Mtg, PA 19462 | USPS Issue | RTS; UTF | krier_s@yhaoo.com | 6109526384 | | |
| 2323 | Nyamu | Peter | 213 Park Ave E | Ambler PA 19002 | USPS Issue | RTS; ANK | gonsnyamu@yahoo.com | 4849950945 | | |
| 2324 | Hoque | Momotaz | 207 W 7th St | Lansdale, PA 19446 | USPS Issue | RTS; ANK | anuwrulhoque@yahoo.com | 2153135664 | | |
| 2325 | Kirschner | Andrea | 115 Dudley Ave Apt 2 | Narnerth, PA 19072 | USPS Issue | Return to Sender | andiek33@hotmail.com | n/a | | |
| 2326 | Slavin | Colleen | 100 Holly Drive | Limerick, PA 19468 | USPS Issue | RTS; IA, UTF | cms6126@hotmail.com | 6109069416 | | |
| 2327 | Buten | Max | 610 Fairview Rd | Narberth, PA 19072 | USPS Issue | Return to Sender | maxbuten@buten.net | n/a | | |
| 2328 | Kirschen | Ilse | 134 Shasta Rd | Plymouth Mtg, PA 19462 | USPS Issue | rTS; FWD | n/a | 6108289102 | | |
| 2329 | Wolverton | Elizabeth | 502 Haverford Ave | Narberth, PA 19072 | USPS Issue | Return to Sender | bwolverton502@comcast.net | n/a | | |
| 2330 | Serock | John | 6007 Defford Pl B | Eagleview, PA 19403 | USPS Issue | RTS; FWD | jeserock@outlook.com | n/a | | |
| 2331 | Shriver | Shraddha | 2744 Keebler Ct | Willow Grove, PA 19090 | USPS Issue | Return to Sender | shraddha.atluri@gmail.com | n/a | | |
| 2332 | Conway | Kelli | 125 South Hellertown Ave | Quakertown, Pa 18951 | USPS Issue | RTS; FWD | n/a | 2677723824 | | |
| 2333 | Nissen | Stephanie | 511 Iman Ter | Willow Grove, PA 19090 | USPS Issue | Return to Sender | sbnissen@yahoo.com | n/a | | |
| 2334 | Orenbuch | Billie | 20 Conshohocken State Rd Apt 703 | Bala Cynwyd, PA 19004 | USPS Issue | RTS: UTF | billieleeo@gmail.com | n/a | | |
| 2335 | Germon | Gregory | 200 Line St S, UNI 139 | Lansdale, PA 19446 | USPS Issue | Return to Sender | greggermon@gmail.com | 610-724-8475 | | |
| 2336 | Gartenberg | Mark | 313 Lindy Lane | Bala Cynwyd, PA 19004 | USPS Issue | RTS; FWD | mgartenberg@comcast.net | n/a | | |
| 2337 | Deglin | Jo Anne | 191 Presidential Blvd Uni 623 | Bala Cynwyd, PA 19004 | USPS Issue | RTS; Temp Away | jodeglin@yahoo.com | n/a | | |
| 2338 | Delp | John | 157 Country Club Dr | Lansdale, PA 19446 | USPS Issue | Return to Sender | jdelp1948@gmail.com | 215-630-0919 | | |
| 2339 | Epstein | Jamie | 37 Madison Ave | Bala-Cynwyd, PA 19004 | USPS Issue | RTS; IA, UTF | jamieepstein@gmail.com | n/a | | |
| 2340 | Huang | Andrew | 355 East 10th St | New York, NY 10009 | USPS Issue | RTS; IA, UTF | ahuan177956@gmail.com | 2157188830 | | |
| 2341 | Delp | Jane | 157 Country Club Dr | Lansdale, PA 19446 | USPS Issue | Return to Sender - Vacant | jane.duitch@gmail.com | 215-896-5266 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 2342 | Beieberfeld | Harris | 3028 Goezel Rd | Pekiomenville, PA 18074 | USPS Issue | RTS; Vacant, UTF | harrismickey@comcast.net | n/a | | |
| 2343 | Neiffer | Corianna | 920 Crimson Lane | Pottstown, PA 19464 | USPS Issue | RTS; UTF | corineiffer@gmail.com | 6107052238 | | |
| 2344 | Markoski | Michael | 1280 Whitespire Cir | Pottstown, PA 19464 | USPS Issue | Return to Sender - Temporarily Away | mmarkoski423@gmail.com | n/a | | |
| 2345 | Firth | Sidney | 23235 Shannondell Dr | Audubon, PA 19403 | USPS Issue | RTS; UTF | sidselfirth@gmail.com | 6103822067 | | |
| 2346 | Loeper | Louis | 1957 Yarnall Rd | Pottstown, PA 19464 | USPS Issue | Return to Sender | Louisloper1@gmail.com | n/a | | |
| 2347 | Stewart | Ryan | 129 W. 12th Ave Baker Hall West | Columbus, OH 43210 | USPS Issue | Return to Sender | rstew.soccer@gmail.com | 267-279-3459 | | |
| 2348 | Forster | Michael | 638 Lake Front Dr, APT, 74 | Sacramento, California 95831 | USPS Issue | Return to Sender - Insufficient Address | mgforster14@gmail.com | 610-357-7496 | | |
| 2349 | Reid | Sheila | 548 Ridge Pike | Lafayette Hill, PA 19444 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2350 | Berger | Donna | 204 Elm Dr | Lansdale, PA 19446 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2351 | Heller | Barbara | 174 South Roland St | Pottstown, PA 19464 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2352 | Vishab | Richard | n/a | n/a | Incomplete Declaration | | none | 215-441-4833 | | |
| 2353 | Linderman | Grace | n/a | n/a | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2354 | Lowe | James | 205 Penllyn Pk | Penllyn, PA 19422 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2355 | Linderman | Gerald | 424 Indian Crest Dr | Harleysville, PA 19438 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2356 | Rogan | Jane | 1405 Brittany Pointe | Lansdale, PA 19446 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2357 | Gittis | Sondra | 190 Presidential BLVD PH 1 | Bala-cynwyd, PA 19004 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2358 | Baron | Eli | n/a | | Incomplete Declaration | | LB2245@gmail.com | none | | |
| 2359 | Habipaj | Fadile | 2958 Meyer | Glenside, PA 19038 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2360 | Taterka | Samuel | 827 Hain Dr | Lafayette Hill, PA 19444 | USPS Issue | RTS; NDA, UTF | stateka@gmail.com | 2157047660 | | |
| 2361 | Rapoport | Daniel | 458 Apple Tree LN N. | Lafayette Hill, PA 19444 | Incomplete Declaration | | DANIEL.S.RAPOPORT@gmail.com | 353-339-5527 | | |
| 2362 | Anolik | Sarah | N/a | | USPS Issue | RTS; Refused, UTF | sarah.anolik@gmail.com | 6108048931 | | |
| 2363 | Poatsy | Theodore | 2136 Wolford RD PO Box 27 | Salfordville, PA 18958 | USPS Issue | RTS; ANK, UTF | tedpoasty@gmail.com | 484-300-6205 | | |
| 2364 | Kroha | Victoria | 5 Birch Rise Drive | Newton, CT 06470 | USPS Issue | RTS; UTF | vrkrotha@gmail.com | 203-835-6206 | | |
| 2365 | Sumner | Curtis | 254 Running Water Ct | Ambler, PA 19002 | USPS Issue | RTS; IA, UTF | cm5472@cornell.edu | 2158014307 | | |
| 2366 | Bovich | Mark | 2429 Oakland Dr | Norristown, PA 19403 | USPS Issue | RTS; UTF | markbovich1993@gmail.com | 9739001512 | | |
| 2367 | Dolfi | Douglas | 233 Stone Ridge Dr | Norristown, PA 19403 | USPS Issue | RTS; UTF | dolfidv@gmail.com | 2152666134 | | |
| 2368 | Dougherty | Stephanie | 125 Famfield Ave | Royersford, PA 19468 | Incomplete Declaration | | leyevewire@yahoo.com | none | | |
| 2369 | Koppenhaver | Janelle | 226 Conshohocken state rd | Gladwyne, PA 19035 | USPS Issue | RTS; Temp Away | janellekop@comcast.net | 2679753414 | | |
| 2370 | Herz | Nysa | 1336 Rose Glen Rd | Gladwyne, PA 19035 | USPS Issue | RTS; Temp away, CANC REPL. | nysac14@hotmail.com | 4844314714 | | |
| 2371 | Payne | Robert | 92 Fairway Drive | Tuckerton, NJ 08087 | USPS Issue | RTS; Temp Away, CANC REPL | bobsapayne@aol.com | 6106362462 | | |
| 2372 | Cantor | Ari | 532 Red Oak Dr | Elkins Park, PA 19027 | USPS Issue | RTS; UTF | acantor@insingermachine.com | 2159472202 | | |
| 2373 | skelly | Matthew | 2468 Ardsley Ave | Glenside, PA 19038 | USPS Issue | RTS; UTF | mattskellynmt@gmail.com | 8569005643 | | |
| 2374 | Deats | David | 29 E. Ridge Pike Apt 100 | Conshohocken, PA 19428 | Incomplete Declaration | | daviddeatsphillies@gmail.com | 610-772-6942 | | |
| 2375 | Walters | Mariah | 1120 Wilson Ave | Abington, PA 19001 | USPS Issue | RTS; UTF | waltmariah@gmail.com | 2156011820 | | |
| 2376 | Stasny | Eileen | 134 Hendricks St | Ambler PA 19002 | USPS Issue | RTS; Temp Away, UTF | n/a | 6105746995 | | |
| 2377 | Croke | Christopher | 1 Chestnut Ave | Narberth, PA 19072 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2378 | Reilly | Zoe | 1175 Jericho Road | Abingrton PA 19001 | USPS Issue | RTS; UTF | zoe.t.reilly@gmail.com | 2407318559 | | |
| 2379 | Schwartz | Carly | n/a | | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2380 | Morgan | Robert | 50 Woodside Rd Apt 13 | Ardmore PA 19006 | USPS Issue | RTS; Temp Away | piadrienne@aol.com | 561-976-1295 | | |
| 2381 | Lynch | Brian | 15 Hickory Place | Collegeville, PA 19422 | USPS Issue | RTS; UTF | | | | |
| 2382 | Johnson | Nicole | 1032 Cedar grove RD Uni 1 | Wynnewood, PA 19096 | USPS Issue | RTS; Temp Away | niki.applebaum@gmail.com | 9732020149 | | |
| 2383 | Moore | Desaire | 419 Francis Ave | Ambler, PA 19002 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2384 | Bannister | Aaron | 2343 Rubicam Ave | Willow Grove, PA 19090 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2385 | Mozitis | Jillian | 505 Meadowbrook Dr APT 505 | Huntingdon Valley, Pa 19006 | USPS Issue | RTS; UTF | jillianmozitis@gmail.com | 2673039241 | | |
| 2386 | Bruno | Jessica | 504 Herold CT | Maple Glen, PA 19002 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 2387 | Gage | Beth | 447 Meadowbrook Drive | Huntingdon Vly PA 19006 | USPS Issue | RTS; UTF | bethgagel@gmail.com | 6096688220 | | |
| 2388 | Smith | Jacqueline | 105 Aspen Dr | Royersford, PA 19468 | Incomplete Declaration | | jacqdavis8@aol.com | 301-908-3629 | | |
| 2389 | Beard | Evan | 1152 Bridge rd | Schwenksville, PA 19473 | USPS Issue | RTS: temp Away | | n/a | | |
| 2390 | Mcdevitt | Geraldine | 3023 Sheffield Dr | Plymouth MTG, PA 19462 | USPS Issue | no contact info | no contact info | no contact info | no contact info | |
| 2391 | Fridling | David | 1633 Hancock Road | North Wales, PA 19454 | USPS Issue | RTS; UTF | dfridling@gmail.com | 2155889933 | | |
| 2392 | Fulforth | Gail | 361 Monroe Ave | Glenside, PA 19038 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2393 | Fridling | Ilene | 1633 Hancock Rd | North Wales PA 19454 | USPS Issue | RTS; UTF | infrid@aol.com | 2155889896 | | |
| 2394 | Pruyn | Phyllis | 760 Chestnut St | Royersford, PA 19468 | USPS Issue | RTS; Temp Away, 10/29 | phyllismpruyn@gmail.com | n/a | | |
| 2395 | Agee | Christopher | 134 Plymouth Rd Apt 1103 | Plymouth Mtg, PA 19462 | USPS Issue | RTS; UTF | bruce.agee49@gmail.com | 7323308524 | | |
| 2396 | Zebin | Donna | 3855 Davisville Rd | Hatboro, PA 19040 | USPS Issue | RTS; Temp Away | randyoz@comcast.net | 2153978181 | | |
| 2397 | Akers | Ruth | 2335 Terwood Rd Apt 112 A | Huntingdon Vly, PA 19006 | USPS Issue | RTS; UTF | n/a | n/a | | |
| 2398 | Forgette | Steven | 62 Seitz Rd | Schwenksville, PA 19473 | USPS Issue | RTS; UTF | crimson2234@yahoo.com | 6102873795 | | |
| 2399 | Forgette | Deanna | 62 Seitz Rd | Schwenksville, PA 19473 | USPS Issue | RTS; UTF | forgette6@yahoo.com | 6102873795 | | |
| 2400 | Fraschetta | Amy | 146 Ross Rd | King of Prussia, PA 19406 | USPS Issue | RTS; Temp Away | davefraschetta@hotmail.com | 941-822-0749 | | |
| 2401 | Medved | Jon | 105 Orchard Ct | Blue Bell, Pa 19422 | USPS Issue | RTS; UTF | jon.medved@icloud.com | 2158170138 | | |
| 2402 | Cobb | Carla | 1444 Wistar Dr | Wyncote PA 19095 | USPS Issue | RTS; UTF | cobb.carla@gmail.com | 8569569958 | | |
| 2403 | Vogt | Timothy | 560 Dartmouth Drive | KOP PA 19406 | USPS Issue | RTS; UTF | timothypvogt@gmail.com | 4847442309 | | |
| 2404 | Scherpbier | Bart | 405 Bellaire Ave | Ft. Washington, PA 19034 | USPS Issue | RTS; vacant, UTF | scherpbier.bart@gmail.com | 6106397190 | | |
| 2405 | Scott | Lawrence | 1398 Jolly Rd | Blue Bell, PA 19422 | USPS Issue | RTS;CANC REPL | n/a | n/a | | |
| 2406 | Niedosik | Jordan | 700 Park rd | Lansdale, PA 19446 | USPS Issue | RTS; CANC REPL | n/a | n/a | | |
| 2407 | REDDING | BRANDI | 358 MAIN ST | ROYERSFORD PA 19468 | USPS Issue | RTS; CANC REPL | N/A | N/A | | |
| 2408 | LOWA | EVE | N/A | POTTSTOWN, PA 19464 | USPS Issue | RTS; CANC REPL, UTF | N/A | N/A | | |
| 2409 | CORWIN | CYPRIAN | 1901 CORINTHIAN AVE | ABINGTON PA 19001 | USPS Issue | CANC REPL | N/A | N/A | | |
| 2410 | FARQUHARSON | COVILLE | 1141 SNYDER RD APT G3 | LANSDALE PA 19446 | USPS Issue | CANC REPL | N/A | N/A | | |
| 2411 | DYER | WILLIAM | 138 PINECREST LN | LANSDALE PA 19446 | USPS Issue | CANC REPL | `N/A | N/A | | |
| 2412 | DYER | DIANA | 138 PINECREST LN | LANSDALE PA 19446 | USPS Issue | CANC REPL | N/A | N/A | | |
| 2413 | SHEA | EILEEN | 628 MAPLE AVE APT 1 | LANSDALE PA 19446 | USPS Issue | CANC REPL | N/A | N/A | | |
| 2414 | MOORE | KIRSTEN | 1141 SNYDER RD | LANSDALE PA 19446 | USPS Issue | CANC REPL | N/A | N/A | | |
| 2415 | PARK | LAURA | 10711 VALLEY FORGE CIR | KOP PA 19406 | USPS Issue | CANC REPL, RTS, IA | N/A | N/A | | |
| 2416 | LEGGIN | JUSTIN | 2806 BRECKENRIDGE BLVD | EAGLEVIEW PA 19403 | USPS Issue | CANC REPL, RTS | N/A | N/A | | |
| 2417 | GOLDNER | JUSTIN | 6 DARTMOUTH RD W. | BALA-CYNWYD, PA 19004 | USPS Issue | IA, CANC REPL | N/A | N/A | | |
| 2418 | SCOTT | MAJORIE | 1398 JOLLY RD | BLUE BELL, PA 19422 | USPS Issue | CANC REPL | N/A | N/A | | |
| 2419 | CLANCY | KENNETH | 1208 TWIN SILO DR | BLUE BELL PA 19422 | USPS Issue | CANC REPL;RTS | N/A | N/A | | |
| 2420 | WALKER | JOHN | 128 WILDFLOWER DR | PLYMOUTH MTG PA 19462 | USPS Issue | RTS; CANC REPL | N/A | N/A | | |
| 2421 | Johns | Denise | 619 Hamilton St Apt B | Norristown, PA 19401 | USPS Issue | no contact info | no contact info | no contact info | no contact info | |
| 2422 | WALKER | EVELYN | 128 WILDFLOWER DR | PLYMOUTH MTG PA 19462 | USPS Issue | CANC REPL; TEMP AWAY | N/A | N/A | | |
| 2423 | Wu | Siqing | "one address two persons to vote" | - | Incomplete Declaration | Also no secrecy envelope | no contact info | no contact info | no contact info | |
| 2424 | GROWMILLER | LOUIS | 414 HIGHLAND AVE | GLENSIDE PA 19038 | USPS Issue | CAN REPL; RTS | N/A | N/A | | |
| 2425 | WRIGHT | CRYSTAL | 106 MEADOWBROOK DR | HUNTINGDON VLY PA 19006 | USPS Issue | RTS; CANC REPL | N/A | N/A | | |
| 2426 | Aronchick | Bryan Paul | 309 Washing Street Apt #2228 | Conshohocken, PA 19428 | Incomplete Declaration | | aronchickdesigns@gmail.com | no phone | | |
| 2427 | SARM | JILLIAN | 22344 BRIAR PATCH LN | HATFIELD PA 19440 | USPS Issue | RTS; CANC REPL | N/A | N/A | | |
| 2428 | Bitterman | Georgia Eleanor | 1617 Hillcrest Rd | Glenside, PA 19038 | Incomplete Declaration | | georgia.bitterman@gmail.com | 267-326-5477 | | |
| 2429 | Block | Joyce D | - | - | USPS Issue | no contact info | no contact info | no contact info | no contact info | |
| 2430 | GROVE | VIRGINIA | 19 LITTLE RD PO BOX 244 | PERKIOMENVILLE PA 18074 | USPS Issue | RTS; CANC REPL | N/A | N/A | | |
| 2431 | Shankavaram | Sowmini | 162 Iron Hill Way | Collegeville, PA 19426 | Incomplete Declaration | | sowminis@gmail.com | 484-683-5319 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 2432 | SARACENI | MICHEAL | 771 LOGAN ST APT D102 | POTTSTOWN, PA 19464 | USPS Issue | RTS; UTF, CANC REPL | N/A | N/A | | |
| 2433 | Spiegle | Joan Rose | 353 N. Hills Ave | Glenside, PA 19038-1637 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2434 | MCKENNA | DORIS | 5304 TWIN SILO DRIVE | BLUE BELL, PA 19422 | USPS Issue | CANCELLED. DEATH | N/A | N/A | | |
| 2435 | Spiegle | Rose | 363 N. Hills Ave | Glenside, PA 19038-1637 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2436 | ZERUMSKY | MELISSA | 1024 FOX CHASE RD APT B | JENKINTOWN PA 19046 | USPS Issue | CANC REPL; RTS,UTF | N/A | N/A | | |
| 2437 | Tanner | Travis Lamar | 538 E. High St Apt 107 | Pottstown, PA 19464 | Incomplete Declaration | | travislamar87@gmail.com | 484-925-8047 | | |
| 2438 | O'Donnell | Frank | 243 Towyn Ct | Ambler, PA 19002 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2439 | CAMPOLI | EILEEN | N/A | ROSLYN  PA 19001 | USPS Issue | RTS; CANC REPL | GAMMY622@GMAIL.COM | 2157714076 | | |
| 2440 | Jones | James F | 665 Wimbledon Ln | Hatfield, PA 19440 | Incomplete Declaration | no contact info | no contact info | no contact info | no contact info | |
| 2441 | KANAL | DINA | 1570 FAIRWAY RD APT 204E | HUNTINGDON VLY, PA 19006 | USPS Issue | RTS; CANC REPL | IBK13@JUNO.COM | 2153423417 | | |
| 2442 | Kohr | Shirley L. | 740 Clemmers Mill Rd. | Schwenksville, PA 19473 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2443 | Profka | Nikolla | 732 Suffolk Rd | Jenkintown, PA 19046 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2444 | JETER | KHALIF | 511 EVANS ST N | POTTSTOWN PA 19464 | USPS Issue | CANC REPL UTF | N/A | N/A | | |
| 2445 | White | Jason A | 423 2nd Ave Apt 1 | Royersford, PA 19468 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2446 | Petruschke | Lauren H | - | - | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2447 | LANG | JOSEPH | 961 PENN CIR APT D314 | KOP PA 19406 | USPS Issue | RTS; UTF | JPLANG92@GMAIL.COM | 2673619626 | | |
| 2448 | Polak | Louise | 600 Perkiomen | Lansdale, PA 19446-3433 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2449 | SALKOWSKI | JOHN | 735 WASHINGTON ST UNI 301 | ROYERSFORD PA 19468 | USPS Issue | RTS; TEMP AWAY | N/A | N/A | | |
| 2450 | Taylor | Corey Gron | - | - | Incomplete Declaration | none | | 610-605-7917 | | |
| 2451 | Patel | Babubhai C | 787 Hertford Dr | Hatfield, PA 19440 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2452 | Patel | Kalpana B | 787 Hertford Dr | Hatfield, PA 19440 | Incomplete Declaration | none | | 215-361-0787 | | |
| 2453 | VANLERBERGHE | ANN | 804 LAKEVIEW COURT | KING OF PRUSSIA PA 19406 | USPS Issue | RTS; UTF | ANNBARTSTER@GMAIL.COM | 2152903842 | | |
| 2454 | Rosa-Martir | Francisco | 660 N Broad St | Lansdale, PA 19446 | Incomplete Declaration | | paulinerms@gmail.com | 215-205-1923 | | |
| 2455 | GATELY | BERNADETTE | 20733 VALLEY FORGE CIR | KOP PA 19406 | USPS Issue | RTS; TEMP AWAY | GATEL4457@GMAIL.COM | 6103937519 | | |
| 2456 | Patel | Jayshree Ishvar | - | - | Incomplete Declaration | none | | 757-470-2451 | | |
| 2457 | Patel | Ishvar N | - | - | Incomplete Declaration | | | 757-470-2451 | | |
| 2458 | McCormick | Joan M | 101 Raven Hollow Dr | North Wales, PA 19454 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2459 | TRUBIANO | WENDY | 288 WESTFALL AVE | KOP PA 19406 | USPS Issue | RTS; UTF | WENDY615@VERIZON.NET | 6102770416 | | |
| 2460 | Kennedy | Louise J | 238 Cherrywood Ct | North Wales, PA 19454 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2461 | BROWN | TAYLOR | 511 LAKEVIEW CT | KING OF PRUSSIA PA 19406 | USPS Issue | RTS; UTF | TBRON87@GMAIL.COM | 4074354136 | | |
| 2462 | Bechle | Bonnie | 102 Harbob Ln | North Wales, PA 19454 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2463 | KERSEY | REGINA | 24 RAHNS RD | COLLEGEVILLE PA 19426 | USPS Issue | CANC REPL; RTS | N/A | N/A | | |
| 2464 | Mercier | Taylor | - | | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2465 | Christian | Lucas | 777 Germantown Pike W, APT 316 | Plymouth Mtg, PA 19462 | USPS Issue | Return to Sender | lchristian2014@gmail.com | 401-864-7391 | | |
| 2466 | Muckley | Jonnie R | 1281 Township Line Rd | Gwynedd Valley, PA 19437 | Incomplete Declaration | | tibound@aol.com | 215-643-662 | | |
| 2467 | PELLOT | LILLIAN | 251 W DEKALB PIKE APT W217 | KOP PA 19406 | USPS Issue | RTS; CANC REPL | N/A | N/A | | |
| 2468 | White | Whitney R | 550 Wilson Street | Pottstown, PA 19464 | Incomplete Declaration | | wwhite1467@gmail.com | 484-925-4771 | | |
| 2469 | PELLOT | MICHEAL | 251 W DEKALB PIKE APT W217 | KOP PA 19406 | USPS Issue | CANC REPL;RTS | N/A | N/A | | |
| 2470 | McConnell | Marcia Jane | 17 Hanfair Road, Apt 10 | Ardmore, PA 19003 | Incomplete Declaration | none | | 610-377-4425 | | |
| 2471 | NAVE | CAROL | 2858 HICKORY HILL DRIVE | EAGLEVIEW PA 19403 | USPS Issue | RTS; CANC REPL | N/A | N/A | | |
| 2472 | Toth | Jolan Gabriella | 1100 Remington Road | Wynnewood, PA 19096 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2473 | QURESHI | MUSHTAQ | 2104 BRANDENBURG WAY | KOP PA 19406 | USPS Issue | CANC REPL | N/A | N/A | | |
| 2474 | Hamilton | Elizabeth Ley | 101 N Merion Ave C-521 | Bryn Mawr, 19010 | Incomplete Declaration | none | | 302-685-2007 | | |
| 2475 | BENNETT | RICHARD | 1011 PENN CIR APT D401 | KOP PA 19406 | USPS Issue | CANC REPL | N/A | N/A | | |
| 2476 | Schadler | Donald | - | - | Incomplete Declaration | | Donaldschadler@gmail.com | 484-686-7957 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 2477 | Adam | Heath | 515 Plymouth Rd, APT E1 | Plymouth Meeting, PA 19462-1611 | USPS Issue | Return to Sender | adamheath91@gmail.com | n/a | | |
| 2478 | Taylor | Darlene L | - | | Incomplete Declaration | none | none | 610-308-0279 | | |
| 2479 | THERO | JILLIAN | 751 VANDENBERG RD APT 1207 | KOP PA 19406 | USPS Issue | RTS; CANC REPL | N/A | N/A | | |
| 2480 | Andrusiak | Michaelann | - | - | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2481 | Kinsella | Elizabeth | 308 B Windsor Ave | Narberth, PA 19072 | USPS Issue | Return to Sender | bethmkinsella@gmail.com | 610-438-9448 | | |
| 2482 | Mehr | Joseph Francis | 113 Mallard Dr W | North Wales, PA 19454 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2483 | LAM | SIVONTHUON | 751 VANDENBERG RD APT 1122 | KOP PA 19406 | USPS Issue | RTS; CANC REPL | N/A | N/A | | |
| 2484 | Hunsicker | Louise A | 770 College Ave | Trappe, PA 19426 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2485 | Dobkin | Jane Lynn | 21 Sabine Ave | Narberth, PA 19072 | USPS Issue | Return to Sender | cjanebake@yahoo.com | n/a | | |
| 2486 | Meyers | Janice Claire | 1946 Guernsey Ave | Abington, PA 19001 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2487 | FENDLE | MARY | 511 LAKEVIEW CT | KOP PA 19406 | USPS Issue | RTS; UTF | MFFENDLE@GMAIL.COM | 3219483977 | | |
| 2488 | Chapman | Nancy C | 1551 Huntingdon Pike Apt BI12 | Huntingdon Vly, PA | Incomplete Declaration | none | none | 267-722-8743 | | |
| 2489 | Caplan | Eugenia | 103 Dudley Ave APT 2 | Narberth, PA 19072 | USPS Issue | Return to Sender | ginadwf@gmail.com | n/a | | |
| 2490 | POLES | CRAIG | N/A | ABINGTON, PA 19001 | USPS Issue | RTS; UTF | CEPOLES@COMCAST.NET | 2154981254 | | |
| 2491 | Thomas | Albert A Sr | 126 E Race St | Stowe, PA 19464 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2492 | Muirhead | Scott | 110 Coach LN Apt O-4 | Eagleville, PA 19403 | USPS Issue | Return to Sender | n/a | n/a | | |
| 2493 | JOHNSON | MARLON | 1402 BRANDENBURG WAY | KOP PA 19406 | USPS Issue | RTS; UTF | N/A | 3143058689 | | |
| 2494 | Kim | Eun Hye | 1408 Reiner Rd | Eagleville, PA 19403 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2495 | SIERZEGA | RICHARD | 153 REBEL RD | KOP PA 19406 | USPS Issue | RTS; UTF | RICK.SIERZEGA617@GMAIL.COM | 9082512977 | | |
| 2496 | Fatin | Parastoo | 624 Gawain Rd | Plymouth MTG, PA 19462 | USPS Issue | Return to Sender | n/a | n/a | | |
| 2497 | Berlin | Lisa J | 226 W. Broad St | Telford, PA 18969 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2498 | SILETTA | ANTOINETTE | 382 OLD FORT RD | KOP PA 19406 | USPS Issue | RTS; UTF | N/A | 4842131688 | | |
| 2499 | Walton | Anna M | 807 Tricorn Dr | Lansdale, PA 19446 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2500 | Harris | Steven | 108 Grayling Ave | Narberth, PA 19072 | USPS Issue | Return to Sender | steven.pjs3@gmail.com | n/a | | |
| 2501 | Bond | Mark James | 507 North Hills Ave | Glenside, PA 19038 | Incomplete Declaration | none | none | 215-264-6313 | | |
| 2502 | NEHY | REGINE | 251 DEKALB PIKE W APT S711 | KING OF PRUSSIA, PA 19406 | USPS Issue | RTS; TEMP AWAY | N/A | 3472261383 | | |
| 2503 | Smith | Brian J | 980 Natton Ct | King of Prussia, PA 19406 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2504 | Buchanan-McCrimmon | Brittany | 37 Sabine Ave | Narberth, PA 19072 | USPS Issue | Return to Sender | bbmccrimmon@gmail.com | 610-348-8641 | | |
| 2505 | GERVASIO | JASON | 1041 PENN CIR APT F108 | KING OF PRUSSIA, PA 19406 | USPS Issue | RTS; UTF | JASONGERVASIO1991@GMAIL.COM | 2154996120 | | |
| 2506 | Smith | Mercedes | 640 Bethlehem Pike | Montgomeryville, PA 18936 | Incomplete Declaration | none | none | 267-662-0956 | | |
| 2507 | Pennotti | Christian | 303 Conway Ave | Narberth, PA 19072 | USPS Issue | Return to Sender | pennotti@gmail.com | 215-989-9424 | | |
| 2508 | Duncan | Tanika | 901 E Pleasant #1B | Glenside, PA 19038 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2509 | KASEMEN | KATHRYN | 251 W DEKALB PIKE 606 | KOP PA 19406 | USPS Issue | RTS; UTF | KTKASEMAN@GMAIL.COM | 9413566705 | | |
| 2510 | Fergione | Elizabeth Ann | 11203 Shannondale Dr | Audubon, PA 19403 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2511 | WATT | JOHN | 103 BERGER RD | SCHWENKSVILLE PA 19473 | USPS Issue | RTS; UTF | N/A | N/A | | |
| 2512 | Mokhtari | Mohamed | 1201 Duchess Ct | Royersford, PA 19468 | Incomplete Declaration | mohamed.mokhtari76@yahoo.com | 215-274-0635 | | | |
| 2513 | BARTON | BEVERLY | 103 BERGER RD | SCHWENKSVILLE PA 19473 | USPS Issue | RTS; UTF | N/A | N/A | | |
| 2514 | Daniels | Thomas | 1600 Hagys Ford Rd Apt 1L | Narberth, PA 19072 | USPS Issue | Return to Sender | tdaniels@meetingconcepts.net | 610-909-3317 | | |
| 2515 | KEHS | MARIE | 1011 GRAVEL PIKE N | SCHWENKSVILLE PA 19473 | USPS Issue | RTS; TEMP AWAY | N/A | 6102879265 | | |
| 2516 | Mullins | Jamaul N | 310 W Eight ST | Lansdale, PA 19446 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2517 | Jackson | Michael A | 24 E. Elm St | Norristown, PA 19401 | Incomplete Declaration | none | none | 610-680-8317 | | |
| 2518 | FISHER | JUSTIN | 11 STATION AVE | SCHWENKSVILLE PA 19473 | USPS Issue | RTS; UTF | JUSTINJAMESFISHER@GMAIL.COM | 4843436960 | | |
| 2519 | Williams | Eric | 56 Grove Ave | Flourtown, PA 19031 | Incomplete Declaration | no contact info | no contact info | no contact info | | |
| 2520 | Rosenblum | Sue Ellen | Oak Hill Condo1637 Oakwood Drive S217 | Narberth, PA 19072 | USPS Issue | Return to Sender | rosenblumse@aol.com | n/a | | |
| 2521 | MCCRACKEN | SARAH | 22 CEMETERY LN | SCHWENKSVILLE PA 19473 | USPS Issue | RTS; UTF | SARAHDENSON5212013@GMAIL.COM | 2158206067 | | |

| | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
| 2522 | Avery | Vanessa M | 453 Chestnut St | Pottstown, PA 19464 | No secrecy envelope | no contact info | no contact info | no contact info | | |
| 2523 | Noll | Barry | 177 Cowbell Rd | Willow Grove, PA 19090 | USPS Issue | Return to Sender | barrysaddy@gmail.com | 267-495-4131 | | |
| 2524 | POLITES | SIGMUND | 813 SHERIDAN ST | POTTSTOWN PA 19464 | USPS Issue | RTS; UTF FWD | POLITEPAVING@GMAIL.COM | 4843743077 | | |
| 2525 | DUNDON | THERESA | 103 HARMONY DR W | POTTSTOWN PA 19464 | USPS Issue | RTS; UTF | N/A | 4843004700 | | |
| 2526 | Homacki | Tatyana | 317 Second St E | Lansdale, PA 19446 | USPS Issue | Return to Sender | tatyanahomacki@gmail.com | 551-666-9620 | | |
| 2527 | Patel | Jagruti | 2742 Fischer Rd | Hatfield, PA 19440 | No secrecy envelope | no contact info | no contact info | no contact info | | |
| 2528 | SIGNORE | KATHERINE | 131 CHURCH RD APT 15-L | NORTH WALES, PA 19454 | USPS Issue | RTS; UTF | N/A | 2676138819 | | |
| 2529 | Bailetti | Erika | 217 Bentley Dr | Trappe, PA 19426 | No secrecy envelope | no contact info | no contact info | no contact info | | |
| 2530 | Brown | Hollie | 210 Earl Street APT 401 | East Williston NY 11596 | USPS Issue | Return to Sender | holliebrown93@gmail.com | n/a | | |
| 2531 | DUNNUM | BARBARA | 70 WEXFORD RD | NORTH WALES, PA 19454 | USPS Issue | RTS; UTF | BARBARADUNNUM@ICLOUD.COM | 2153683883 | | |
| 2532 | Gardiner | Ralph S | 36 E Moreland Ave | Hatboro, PA 19040 | No secrecy envelope | none | none | 267-307-5097 | | |
| 2533 | Schanbacher | Walter | 218 Valley Road | Merion Station, PA 19066 | USPS Issue | Return to Sender | uschanbacher@comcast.net | n/a | | |
| 2534 | Nelson | Robert J Jr | 1600 Church Rd Apt 112 | Wyncote, PA 19095 | No secrecy envelope | no contact info | no contact info | no contact info | | |
| 2535 | Schanbacher | Walter | 218 Valley Road | Merion Station, PA 19066 | USPS Issue | Return to Sender | wschanbacher@comcast.net | n/a | | |
| 2536 | DUNNUM | DAVID | 70 WEXFORD RD | NORTH WALES, PA 19454 | USPS Issue | RTS; UTF | DAVIDDUNNUM@COMCAST.NET | 2153683883 | | |
| 2537 | Meister | Elizabeth | P.O. Box 2804 | Bala Cynwyd, PA 19004 | USPS Issue | Return to Sender - P.O. Box Closed | estuff@verizon.net | n/a | | |
| 2538 | EASTBURN | JESSICA | 259 ARBOUR CT | NORTH WALES PA 19454 | USPS Issue | RTS; UTF | JESSICAEASTBURN@GMAIL.COM | N/A | | |
| 2539 | Carmody | Edward | 8111 Heacock LN | Wyncote, PA 19095-1818 | USPS Issue | Return to Sender | edcarmody@comcast.net | n/a | | |
| 2540 | WIEGAND | GERALD | 1238 DICKERSON RD | NORTH WALES, PA 19454 | USPS Issue | RTS; UTF | WIEGANDGP@GMAIL.COM | 2155346907 | | |
| 2541 | THOMPSON | MERLE | 1675 HOUPT WAY | COLLEGEVILLE, PA 19426 | USPS Issue | RTS; TEMP AWAY | OLDNEELY@VERIZON.NET | | | |
| 2542 | Bender | Ruby | 302 Flourtown Rd | Lafayette Hill, PA 19444 | USPS Issue | Return to Sender | Rubysbender@gmail.com | 484-678-1159 | | |
| 2543 | LYONS | SUSAN | 334 PEBBLE BEACH DR | ROYERSFORD PA 19468 | USPS Issue | RTS; FWD | NUTMEG1576@YAHOO.COM | 6104952642 | | |
| 2544 | RHOADES | JOSEPHINE | 827 LEWIS RD N APT 225 | LIMERICK PA 19468 | USPS Issue | RTS; UTF | STOFFLETANGELA@GMAIL.COM | 4849328809 | | |
| 2545 | FINE | LAUREN | 2902 GATEWAY DR | ROYERSFORD PA 19468 | USPS Issue | RTS; FWD | AMBIGUOUSUBIQUITY@HOTMAIL.COM | 6107921219 | | |
| 2546 | BLACK | JOHN | 289 GAY ST | ROYERSFORD PA 19468 | USPS Issue | RTS; FWD | JOHNMBLACK@GMAIL.COM | 4843020143 | | |
| 2547 | BLACK | ALEXANDRIA | 289 GAY ST | ROYERSFORD PA 19468 | USPS Issue | RTS; FWD | ALEXANDRIAHBALCK@GMAIL.COM | 4843630648 | | |
| 2548 | DECERIO | MICHELE | 23 DALE RD | ROYERSFORD PA 19468 | USPS Issue | RTS; UTF | MDECERIO@GMAIL.COM | 6103080189 | | |
| 2549 | Garret | Brenda K | 720 Fretz Rd | Souderton, PA 18964 | USPS Issue | RTS | brendagarret24@gmail.com | 215 237 8957 | | |
| 2550 | HOGUE | ISAAC | 683 LEWIS RD N | LIMERICK PA 19468 | USPS Issue | RTS; UTF | IDRUMMER98@GMAIL.COM | 4028019332 | | |
| 2551 | Garrett | David | 720 Fretz Rd | Souderton, PA 18964 | USPS Issue | RTS | davegarrett48@verizon.net | 484 674 5062 | | |
| 2552 | HOGUE | JOSHUA | 683 LEWIS RD N | LIMERICK PA 19468 | USPS Issue | RTS; UTF | JOSHUA.ABESTRONG@GMAIL.COM | 6102917497 | | |
| 2553 | Lynn-Palevsky | Anna C | 120 Adrienne Ln | Wynnewood, PA 19096 | USPS Issue | RTS, IA, UTF | annaclairelynn@gmail.com | 610 246 8824 | | |
| 2554 | HOUTZ | KIRSTIN | 133 GERLOFF RD | SCHWENKSVILLE PA 19473 | USPS Issue | RTS; CANC REPL | N/A | N/A | | |
| 2555 | Barr | Janet L | 1995 | Barto, PA 19504 | USPS Issue | RTS, IA, UTF | jbarr3@comcast.net | 484 256 3475 | | |
| 2556 | FINE | JASON | 2902 GATEWAY DR | ROYERSFORD PA 19468 | USPS Issue | RTS; CANC REPL | N/A | N/A | | |
| 2557 | Peterson | Annelise | 616 Westbourne Rd | Harleysville, PA 19438 | USPS Issue | IA | messifcannie121733@aol.com | 215 847 6477 | | |
| 2558 | WHITE | ALEXIS | 330 GAY ST | ROYERSFORD PA 19468 | USPS Issue | FWD;CANC REPL | N/A | N/A | | |
| 2559 | Naydan | Mary Katherine | 625 North Wales Rd | North Wales, PA 19454 | USPS Issue | RTS, IA, UTF | mknaydan@gmail.com | 215 767 2389 | | |
| 2560 | DOBBINS | DAVID | 201 CAMBRIDGE RD | KOP PA 19406 | USPS Issue | RTS; FWD | DOBBINSDA@GMAIL.COM | 7246229872 | | |
| 2561 | Archey | Emily Elizabeth | 913 Sparkleberry Ln | Collegeville, PA 19426 | USPS Issue | UTF | emilyarchey@gmail.com | 610 908 5305 | | |
| 2562 | HALL | DANIELLA | 25 N 5TH AVE APT C302 | ROYERSFORD PA 19468 | USPS Issue | BALLOT REGISTERED OUT OF COUNTY | N/A | | | |
| 2563 | Michel | Kendra C | 435 Peffer Street | Harrisburg, PA 17102 | USPS Issue | RTS, Not deliverable as addressed, UTF | kendracm123@gmail.com | 267 343 2795 | | |
| 2564 | Atkinson | Wyatt D | 815 McIntosh Way | Lansdale, PA 19446 | USPS Issue | RTS | 1997middleman@gmail.com | 610 584 1685 | | |
| 2565 | SCOTT | TAMARA | 251 DEKALB PIKE W APT E421 | KOP PA 19406 | USPS Issue | RTS; FWD | SCOTTESL@YAHOO.COM | | | |
| 2566 | Shin | Jonathan S | 375 Market St | Boston, MA 02135 | USPS Issue | RTS, IA, UTF | jsshin@bu.edu | 610 517 0590 | | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2567 | HIPPLE | ERIN | 3000 VALLEY FORGE CIR APT 1250 | KOP PA 19406 | USPS Issue | RTS; NOT REGISTERED IN MONTCO | EEHIPPLE@GMAIL.COM | 8147263493 | | |
| 2568 | Ramos Romero | Jean Jamier | 131 Church Rd Apt 6L | North Wales, PA 19454 | USPS Issue | RTS | jean.ramosrom8@gmail.com | 787 223 4319 | | |
| 2569 | Roman de Jesus | Valerie Ann | 131 Church Rd Apt 6L | North Wales, PA 19454 | USPS Issue | RTS | valerieromandejesus@gmail.com | 787 383 6227 | | |
| 2570 | WATSON | MARYELLA | 203 LIVINGSTON CT | NORTH WALES PA 19454 | USPS Issue | RTS; UTF | DEEAHAN@AOL.COM | N/A | | |
| 2571 | Holmes | Alessandra K | 4610 Merchant Square Pl | Lansdale, PA 19446 | USPS Issue | RTS | ppgfreek@gmail.com | 215 272 1222 | | |
| 2572 | Cruz | Jessica Lauren | 1301 North Bend Ct | Lansdale, PA 19446 | USPS Issue | RTS | jcruzg8tr@gmail.com | 904 874 8027 | | |
| 2573 | CHAFFIER | DELORIS | 284 COUNTRY CLUB  DR | TELFORD PA 18969 | USPS Issue | RTS; TEMP AWAY | DEECAHFFIER@VERIZON.NET | 2157231669 | | |
| 2574 | Przychodzien | Arthur | 182 Meadowview Lane | Lansdale, PA 19446 | USPS Issue | RTS | kelnlucy@gmail.com | 215 510 6326 | | |
| 2575 | ROTTA | STEFANIE | 613 ELKINS AVE | ELKINS PARK, PA 19027 | USPS Issue | RTS; AZ | STEFROTTA@HOTMAIL.COM | 2488885372 | | |
| 2576 | Bongers | Ute W | 23 Hickory Heights | Lansdale, PA 19446 | USPS Issue | RTS | ute626@verizon.net | no number | | |
| 2577 | HATTMAN | CHARLES | 2241 WHARTON RD | GLENSIDE PA 19038 | USPS Issue | RTS;UTF | MECHICCINE@ICLOUD.COM | 2158841772 | | |
| 2578 | Woolford | Lois J | 739 Westhill Way | Lansdale, PA 19446 | USPS Issue | RTS | lois782@comcast.net | 610 584 3823 | | |
| 2579 | Paci | Scott P | 118 Stony Creek Ave | Lansdale, PA 19446 | USPS Issue | RTS | paci3346@gmail.com | no number | | |
| 2580 | KRAJEWSKI | ALEXIA | 22 HIGHPOINT DR | THORNTON PA 19373 | USPS Issue | RTS; TEMP AWAY | LEXI89@COMCAST.NET | 4843567212 | | |
| 2581 | SEBASTIAN | ASHLEY | 246 CHURCH ST | PHILADELPHIA PA 19106 | USPS Issue | RTS; IA, UTF | ASHLEYRAESEBASTIAN@GMAIL.COM | 6107429750 | | |
| 2582 | Nave | David | 2858 Hickory Hill | Norristown, PA 19403-4711 | USPS Issue | Return to Sender | davidrnave76@gmail.com | 610-584-1978 | | |
| 2583 | JACKSON | DAVID | 2071 SIERRA RD | PLYMOUTH MTG PA 19462 | USPS Issue | RTS; UTF | ACTIONMAGES@GMAIL.COM | 4849197175 | | |
| 2584 | Markman | Aaron | 566 Canterberry Road | Norristown, PA 19403 | USPS Issue | Return to Sender | danconway@gmail.com | 610-256-0805 | | |
| 2585 | ADAMS | KENDRA | 7723 WASHINGTON LN #B APT ? | ELKINS PARK PA 19027 | USPS Issue | RTS; UTF | MISSPHARMD86@GMAIL.COM | 2679796526 | | |
| 2586 | Cassidy | Mary | 1906 Yorktown N | Norristown, PA 19403 | USPS Issue | Return to Sender | mmc531@comcast.net | 610-764-9431 | | |
| 2587 | HILT | PATRICIA | 4408 MERCHANT SQUARE PL | LANSDALE PA 19446 | USPS Issue | RTS; TEMP AWAY | PJKELSH@GMAIL.COM | N/A | | |
| 2588 | Miksic | Theresa | 7 Embassy Cir | Norristown, PA 19403 | USPS Issue | Return to Sender | stmiksic@comcast.net | 610-584-9759 | | |
| 2589 | Lynch | Robert W | 207 Meadowlark Pt | Lansdale, PA 19446 | USPS Issue | RTS | no email | 610 584 3983 | | |
| 2590 | RIMMER | JAMES | 4610 MERCHANT SQUARE PL | LANSDALE PA 19446 | USPS Issue | NO CORRESPONDENCE;RTSFWD | JRIMMER2@LIVE.COM | N/A | | |
| 2591 | Baldys | Elizabeth Justine | 3330 Big Rd | Frederick, PA 19435 | USPS Issue | RTS, IA, UTF | ebald2np@gmail.com | 570 337 5891 | | |
| 2592 | Miksic | Stephen | 7 Embassy Cir | Norristown, PA 19403 | USPS Issue | Return to Sender | | 610-716-6590 | | |
| 2593 | HUTCHINGS | JON | 181 ERIC LANE | LANSDALE PA 19446 | USPS Issue | RTS;FWD | JJHUTCH13@YAHOO.COM | 2152642098 | | |
| 2594 | Mansor | Nathan John | 607 Preston Ln | Hatboro, PA 19040 | USPS Issue | RTS, IA, UTF | nathan.mansor@gmail.com | 215 206 2201 | | |
| 2595 | BISACQUINO | BRIAN | 640 GARFIELD AVE | LANSDALE PA 19446 | USPS Issue | RTS; UTF | BRIANBISACQUINO@GMAIL.COM | 2153785427 | | |
| 2596 | Firth | Victoria | 2226 Chandler Lane | Schwenksville, PA 19473 | USPS Issue | Return to Sender - Temporarily Away | vfirth@verizon.net | 610-960-0367 | | |
| 2597 | Unver | Amira V | 135 Canoe Brook Parkway | Summit, NJ 07901 | USPS Issue | RTS | turtle.trainer@verizon.net | no number | | |
| 2598 | CONNOR | NANCY | 606 LAUNFALL RD | PLYMOUTH MTG PA 19462 | USPS Issue | RTS; UTF | N/A | N/A | | |
| 2599 | Littleson | Jacqueline | 155 W 15th St | NY, NY 10011 | USPS Issue | RTS, NSS, UTF | jlittleson2016@comcast.net | 732 535 6538 | | |
| 2600 | SCHEITLIN | OLGA | 88 MALLARD CT | PHOENIXVILLE, PA 19460 | USPS Issue | RTS | N/A | N/A | | |
| 2601 | Angiolillo | Antonia Marie | 171 Bradford Dr | Schwenksville, PA 19473 | USPS Issue | Return to Sender | herbigcitydreams@gmail.com | 484-689-9015 | | |
| 2602 | Leflar | Regina Caroline | 10318 Valley Forge Cir | King of Prussia, PA 19406 | USPS Issue | RTS | rcloo3@aol.com | 484 912 6787 | | |
| 2603 | HUNSBERGER | MELISSA | 134 PLYMOUTH RD | PLYMOUTH MTG PA 19462 | USPS Issue | RTS; FWD | HUNSBERGERM@GMAIL.COM | N/A | | |
| 2604 | Leflar | Jeffrey W | 10318 Valley Forge Cir Apt 318 | King of Prussia, PA 19406 | USPS Issue | RTS | jwl003@gmail.com | 484 942 5094 | | |
| 2605 | Kuhn | John | 19 Rock Hill Rd APT 5C | Bala-Cynwyd, PA 19004 | USPS Issue | Return to Sender | janicerkohn@gmail.com | 610-664-1605 | | |
| 2606 | KITTRICK | EILEEN | 115 VALLEY CREEK RD | PLYMOUTH MTG, PA 19462 | USPS Issue | RTS; TEMP AWAY | EKITTRCIK@YAHOO.COM | N/A | | |
| 2607 | Blount | Michael Lynwood Jr | 1875 Jenkintown Rd, Apt, Apt, G204 | Jenkintown, PA 19046 | USPS Issue | RTS | mlb091697@gmail.com | 215 237 9881 | | |
| 2608 | TRAVE | KATHLEEN | 3012 AZALEA TER | PLYMOUTH MTG PA 19462 | USPS Issue | RTS; UTF | KATHLEENTRAVE@COMCAST.NET | N/A | | |
| 2609 | Kuhn | Janice | 19 Rock Hill Rd APT 5C | Bala-Cynwyd, PA 19004 | USPS Issue | Return to Sender | janicerkuhn@gmail.com | 610-664-1605 | | |
| 2610 | Hugo | Jeffrey M | 232 Caspian Ln | Norristown, PA 19403 | USPS Issue | RTS, temp away | jhugo377@gmail.com | 215 896 0370 | | |
| 2611 | POLISHOOK | JEAN | 777 GERMANTOWN PIKE W APT 316 | PLYMOUTH MTG PA 19462 | USPS Issue | RTS; UTF | JEAN.LAN.P@GMAIL.COM | 5859784199 | | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2612 | Gausz | Nancy Decorrevont | 810 Patterson Ave | Willow Grove, PA 19090 | USPS Issue | RTS, cancelled registered 0 of c | ngausz.dolle@gmail.com | 215 539 0149 | | |
| 2613 | Barinov | Lev | 69 Academy Rd | Bala-Cynwyd, PA 19004 | USPS Issue | Return to Sender | Labrinav@aol.com | n/a | | |
| 2614 | Hoffman | Jadon | 92 Merbrook LN | Merion Station, PA 19066 | USPS Issue | Return to Sender | n/a | n/a | | |
| 2615 | Bald | Matthew John | 2621 Horsham Rd, A1 | Hatboro, PA 19040-4348 | USPS Issue | ballot cancelled, confirmed 0 of c, RTS | bald.matthew@gmail.com | 412 403 3589 | | |
| 2616 | Heine | Julia | 42 Bradford Dr | Schwenksville, PA 19473 | USPS Issue | RTS, ANK, UTF | jheine42@gmail.com | 610 585 5583 | | |
| 2617 | Schwartz | Marilynne | 406 Gary LN | Bala-Cynwyd, PA 19004 | USPS Issue | Return to Sender - Temporarily Away | hmobster@gmail.com | 610-664-4896 | | |
| 2618 | Emery | Carol | 2620 Dekalb Pike 408 | Norristown, PA 19401 | USPS Issue | RTS, ANK, UTF | no contact info | | | |
| 2619 | Mehr | Christopher | 239 E 7th Street | Lansdale, PA 19446 | USPS Issue | Return to Sender | n/a | n/a | | |
| 2620 | Hepner | Talia | 104 Brook Cir | Lansdale, PA 19446 | INCOMPLETE DECLARATION | No date | chanthdragon@gmail.com | 215-498-2892 | | |
| 2621 | AKHTER | TAHZIBA | 38 JENKINS AVE APT 608 | LANSDALE, PA 19446 | INCOMPLETE DECLARATION | NO DATE, NO ID NUMBERS OR PRECINCT | none | 267-736-2184 | | |
| 2622 | BAKER | RICHARD | 233 UPLAND AVE | HORSHAM, PA 19044 | Incomplete Declaration | NO PRINTED NAME | rbaker_3@msn.com | 267-532-8966 | | |
| 2623 | HARRIS | JORDAN | N/A | N/A | Incomplete Declaration | NO PRINTED NAME; NO ADDRESS | no contact info | 267-716-6809 | | |
| 2624 | LUKENS | KATHLEEN | 4143 TWYNNWOOD RD | LAFAYETTE HILL, PA 19444 | Incomplete Declaration | NO PRINTED NAME | no contact info | no contact info | no contact info | |
| 2625 | WISE | PHOEBE | 2058 MAPLE AVE APT K2-3 | HATFIELD, PA 19440 | Incomplete Declaration | NO DATE | phoebewise1@gmail.com | 267-467-5028 | | |
| 2626 | JACKSON | SHANELLE | 26 TOWNSHIP LINE RD APT C42 | ELKINS PARK, PA 19027 | Incomplete Declaration | NO VOTER ADDRESS | no contact info | no contact info | no contact info | |
| 2627 | PAGAN | KAREN | 325 MADISON ST F301 | LANSDALE, PA 19446 | Incomplete Declaration | NO PRINTED NAME | kpagan@henkels.com | 267-255-0025 | | |
| 2628 | STAMBAUGH | CAROL | N/A | N/A | Incomplete Declaration | NO VOTER ADDRESS | no contact info | no contact info | no contact info | |
| 2629 | WANI-MENU | PADMINI | 952 VAN SANT LN | AMBLER PA 19002 | Incomplete Declaration | NO PRINTED NAME | padminimenu@gmail.com | 215-499-3078 | | |
| 2630 | ANN | RICHARD | 137 GWYNMONT DR | NORTH WALES PA 19454 | Incomplete Declaration | NO VOTER ADDRESS | no contact info | no contact info | no contact info | |
| 2631 | CHIODO | CHRISTINE | 1638 WEST MAIN ST | COLLEGEVILLE, PA 19426 | Incomplete Declaration | NO DATE | no contact info | no contact info | no contact info | |
| 2632 | ROAN | SUSAN | 917 SPRING MILL RD | VILLANOVA, PA 19085 | Incomplete Declaration | NO ADDRESS | no contact info | no contact info | no contact info | |
| 2633 | RUFF | JENNIFER | 123 B S YORK RD | HATBORO PA 19040 | Incomplete Declaration | NO DATE | no contact info | no contact info | no contact info | |
| 2634 | LANAHAN | DIANE | N/A | N/A | Incomplete Declaration | NO ADDRESS | no contact info | no contact info | no contact info | |
| 2635 | BERESOVOY | WILLIAM | 105 NEWPORT LN | NORTH WALES PA 19454 | Incomplete Declaration | NO PRINTED NAME | none | 570-840-5527 | | |
| 2636 | CASE | KENNETH | 510 WASHINGTON AVE | NORTH WALES, PA 19454 | Incomplete Declaration | NO DATE | no contact info | no contact info | no contact info | |
| 2637 | RISPO | JAMES | 3737 SIPLER LN | HUNTINGDON VALLEY PA 19006 | USPS Issue | RTS; TEMP AWAY | JRISPO@AOL.COM | 2159387656 | | |
| 2638 | FINKELSTEIN | LIA | 223 EDGEHILL RD | MERION STATION PA 19066 | USPS Issue | RTS; UTF | LIA421@YAHOO.COM | 6106648142 | | |
| 2639 | LUNDEN | CHARLOTTE | 511 MEADOW LN | KOP PA 19406 | USPS Issue | RTS; TEMP AWAY | CLUNDENL@VERIZON.NET | 6103315128 | | |
| 2640 | MASTROIENI | ANITA | 64 W WISSAHICKON AVE | FLOURTOWN PA 19031 | USPS Issue | RTS; TEMP AWAY | MASTROIE@GMAIL.COM | 2153504179 | | |
| 2641 | FINKELSTEIN | LEE | 223 EDGEHILL RD | MERION STATION PA 19066 | USPS Issue | RTS; UTF | N/A | 2152800402 | | |
| 2642 | SANTANGELO | ANTHONY | 1004 SOUTH 22ND ST | PHILADELPHIA, PA 19164 | USPS Issue | RTS; UTF | ANTHONY.M.SANTANGELO@GMAIL.COM | 6107055727 | | |
| 2643 | CARMODY | JON | 405 ALDERBROOK DR | WAYNE PA 19087 | USPS Issue | RTS; UTF | CARMODYJON@GMAIL.COM | 9082553353 | | |
| 2644 | SPILLER | FERN | 35 ROSEMONT AVE | BRYN MAWR PA 19010 | USPS Issue | RTS; 'NOT AT THIS ADDRESS 10/29 | N/A | N/A | | |
| 2645 | FRYCKE | SAMUEL | 442 ROBIN HILL RD | WAYNE PA 19087 | USPS Issue | RTS; FWD | SAMZCUNNINGHAM@GMAIL.COM | 2155107209 | | |
| 2646 | KIRA | TAISSA | 405 ALDERBROOK DR | WAYNE PA 19087 | USPS Issue | RTS; FWD | TAISSA17@GMAIL.COM | 4848028979 | | |
| 2647 | CLAYWELL | CALEB | 945 CROTON RD | WAYNE PA 19087 | USPS Issue | RTS; FWD | CALEB616@ME.COM | 9126679726 | | |
| 2648 | RIVERA-STAFFA | NANCY | 501 HUNSBERGER DR | LIMERICK PA 19468 | USPS Issue | RTS; FWD | NRIVERASTAFFA92@COMCAST.NET | 6108450629 | | |
| 2649 | KELLY | MEGAN | 626 LAKEVUE DR | WILLOW GROVE PA 19090 | USPS Issue | RTS; FWD | MEGAN.E.KELLY@GMAIL.COM | | | |
| 2650 | SCHWARTZ | JOSEPH | 626 LAKEVUE DR | WILLOW GROVE PA 19090 | USPS Issue | RTS; FWD | ANDYRIMM19@JUNO.COM | 2152849025 | | |
| 2651 | SIMMONS | MAI-LAN | 593 MARSHALL ST E | NORRISTOWN, PA 19401 | USPS Issue | RTS; NSN 10/29 | N/A | N/A | | |
| 2652 | SHRIVER | KEVIN | 2744 KEEBLER CT | WILLOW GROVE PA 19090 | USPS Issue | RTS; FWD | KEVSHRIVER@YAHOO.COM | 2672181940 | | |
| 2653 | KALINOWSKY | ELIZABETH | 510 GILPIN RD | WILLOW GROVE PA 19090 | USPS Issue | RTS; FWD | LIZ.A.BITZ@HOTMAIL.COM | 2677444549 | | |
| 2654 | MCGOVERN | LAURA | 1056 LEA RD | COLLEGEVILLE PA 19426 | USPS Issue | RTS; FWD | LEMCGOVERN@ME.COM | 6102204227 | | |
| 2655 | LENZ | MARY | 127 BRANDON RD | NORRISTOWN PA 19403 | USPS Issue | RTS; TEMP AWAY | MTLENZ01@GMAIL.COM | 6106308384 | | |
| 2656 | MCQUAID | SEAN | 121 CLEMENS CIR | NORRISTOWN PA 19403 | USPS Issue | RTS; UTF | N/A | N/A | | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2657 | HALLOWELL | MICHEAL | 324 SUN VALLEY DR | AMBLER PA 19002 | USPS Issue | RTS; TEMP AWAY | MIKE.HALLOWELL@HOTMAIL.COM | 2153173312 | | |
| 2658 | OVARI | NOEMI | 1405 OAK CIR | LANSDALE PA 19446 | USPS Issue | RTS; FWD | NOEMIOVARI@HOTMAIL.COM | N/A | | |
| 2659 | MCANULTY | SARAH | 173 PINECREST LN | LANSDALE PA 19446 | USPS Issue | RTS;FWD | SARAHANN.EBERLE@GMAIL.COM | 9196081061 | | |
| 2660 | REINHEIMER | ORASA | 1215 TURNBERRY LN | NORTH WALES PA 19454 | USPS Issue | RTS; FWD | WREINHEIMER@VERIZON.NET | 2156998144 | | |
| 2661 | KLINE | BEATRICE | N/A | N/A | USPS Issue | RTS; DECEASED; BALLOT CANCELLED | N/A | N/A | | |
| 2662 | CLOWER | STEPHANNA | N/A | N/A | USPS Issue | RTS; DECEASED; CANCELLED DEATH NOTIFICATION | N/A | N/A | | |
| 2663 | HEALY | KATHERINE | 154 GREENWOOD AVE | WYNCOTE PA 19095 | USPS Issue | RTS; UTF | KATIE.E.HEALY@GMAIL.COM | 2157406162 | | |
| 2664 | DOUGLASS | THOMAS | 234 FULMER RD | N/A | USPS Issue | RTS; NMR | LILYDOUGLASS@VERIZON.NET | 6103105011 | | |
| 2665 | MARSHALL | LEIGH | 1120 YOUNGSFORD RD | GLADWYNE PA 19035 | USPS Issue | RTS; IA | LEIGHMARSHLL@GMAIL.COM | 6109098526 | | |
| 2666 | GOETTER | ANNABELLE | 211 HAINES ST | NEWARK DE 19711 | USPS Issue | RTS; IA UTF | ANNAEAPOMPEIA@GMAIL.COM | 2674321223 | | |
| 2667 | HANKS | MARIE | 200 W ELM ST | CONSHOHOCKEN PA 19428 | USPS Issue | RTS; IA | MARIE.M.HANKS@GMAIL.COM | 7173197939 | | |
| 2668 | VANDURME | ALEXANDER | 2132 CAROL LN | NORRISTOWN PA 19401 | USPS Issue | RTS; FWD | A.VANDURME92@GMAIL.COM | 5854060921 | | |
| 2669 | BENJAMIN | MARY | 801 RIDGE PIKE C307 MASONIC VILLAGE | LAFAYETTE HILL PA 19444 | USPS Issue | RTS; UTF | MSHARPER@MASONICVILLAGES.ORG | 6109400440 | | |
| 2670 | PICKERING | LAWRENCE | 2001 ROSE DRIVE | PENNSBURG PA 18073 | USPS Issue | RTS ; TEMP AWAY | PICKERING82@YAHOO.COM | 2676639054 | | |
| 2671 | PICKERING | JILL | 2001 ROSE DRIVE | PENNSBURG PA 18073 | USPS Issue | RTS ; TEMP AWAY | PICKERING82@YAHOO.COM | 2158045942 | | |
| 2672 | THOMPSON | MARY | 1675 HOUPT WAY | COLLEGEVILLE, PA 19426 | USPS Issue | RTS; TEMP AWAY | GRANMARY@VERIZON.NET | 6105846658 | | |
| 2673 | CLARK | DENISE | 441 FRANKLIN CT | TRAPPE PA 19426 | USPS Issue | RTS; TEMP AWAY | DENICLARK@COMCAST.NET | 6102134853 | | |
| 2674 | CLEMMER | DARLENE | 1025 BURGUNDY CIR | PENNSBURG PA 18073 | USPS Issue | RTS; TEMP AWAY | J.D.CLEMMER@COMCAST.NET | 2159397238 | | |
| 2675 | RIZZO | SARA | 230 LAUREL LANE | HAVERFORD PA 19041 | USPS Issue | RTS; UTF | SARAHELIZABETHRIZZO@GMAIL.COM | 6109994825 | | |
| 2676 | BOLER | SHAWNDREA | 3980 COMMERCE AVE APT 41 | WILLOW GROVE PA 19090 | USPS Issue | RTS; FWD | SOBOLER@GMAIL.COM | 2408406019 | | |
| 2677 | CARMODY | DIANNE | 8111 HEACOCK LN | WYNCOTE PA 19095 | USPS Issue | RTS; TEMP AWAY | DIANNECARMODY@COMCAST.NET | 2152845596 | | |
| 2678 | CARPEY | JILLA | N/A | JENKINTOWN PA 19046 | USPS Issue | RTS; TEMP AWAY | JILLA.CARPEY@GMAIL.COM | 2154212095 | | |
| 2679 | RODGERS | JESSE | 122 LINCOLN RD | COLLEGEVILLE PA 19426 | USPS Issue | RTS; UTF 10/29 | RODGERSJESSE@GMAIL.COM | 2152285089 | | |
| 2680 | TOWNSEND | JAMES | 451 DOLORES DR | COLLEGEVILLE PA 19426 | USPS Issue | RTS; TEMP AWAY | JTOWNSENDJR@VERIZON.NET | 6104891574 | | |
| 2681 | HENSLEY | SHERRY | 191 FIRST AVE APT 1 | COLLEGEVILLE PA 19426 | USPS Issue | RTS; FWD | LIFEWITHCHLOE2016@GMAIL.COM | 2672807311 | | |
| 2682 | RONDINELLI | VICTORIA | 315 INMAN TER | WILLOW GROVE PA 19090 | USPS Issue | RTS; FWD | VRONDINELLI@UMTSD.ORG | N/A | | |
| 2683 | KEEFRIDER | MADISON | 19 IRIS DR APT 19 | NORRISTOWN PA 19403 | USPS Issue | RTS; FWD | MADDIERAEKEEFRIDER@GMAIL.COM | 2156922240 | | |
| 2684 | PATEL | RAVI | 155 BROCHANT CIR | BLUE BELL PA 19422 | USPS Issue | RTS; FWD | PATEL.RAVIP@GMAIL.COM | 2159390567 | | |
| 2685 | BOLTON | SIANI | 83 GOLDFINCH CIR | PHOENIXVILLE PA 19460 | USPS Issue | RTS; UTF | AMI816@GMAIL.COM | 6109999227 | | |
| 2686 | SCRIPTURE | SYDNEY | 489 MACOBY ST | PENNSBURG PA 18073 | USPS Issue | RTS; IA, UTF | SMCKSCRIPTURE@GMAIL.COM | 2157676367 | | |
| 2687 | GOODMAN | BLAKE | 1800 CARMEL PL | AMBLER PA 19002 | USPS Issue | RTS; NDA UTF | BEG1999@COMCAST.NET | 2154706165 | | |
| 2688 | BURTON | REMY | 7926 PARK AVE | ELKINS PARK PA 19027 | USPS Issue | RTS, NDA UTF | REMYMARTIN15@GMAIL.COM | 2679710283 | | |
| 2689 | HALLAHAN | KATHERINE | 1106 FOUR MAPLES CT | LIMERICK, PA 19468 | USPS Issue | RTS, NDA, UTF | KEHALLAHAN@GMAIL.COM | 2158375501 | | |
| 2690 | DAGENAIS | DYLAN | 146 W 76TH ST APT 1F | NEW YORK NY 10023 | USPS Issue | RTS; NDA UTF | DYLANDAGENAIS25@GMAIL.COM | 6106629168 | | |
| 2691 | VERLEYSEN | STEFAN | 13 STATION AVE | SCHWENKSVILLE, PA 19473 | USPS Issue | RTS; NDA, UTF | STEFAN.VERLEYSEN@GMAIL.COM | 267639F8522 | | |
| 2692 | SCHAFER | ROBERT | 726 TRANQUILITY LN | LANSDALE, PA 19446 | USPS Issue | RTS; TEMP AWAY | BOBSCHAF@GMAIL.COM | N/A | | |
| 2693 | SCARBOROUGH | DWAYNE | 59 ARBOUR CT | NORRISTOWN PA 19403 | USPS Issue | RTS; UTF | KENNITHSPAIN@AOL.COM | 2676500047 | | |
| 2694 | BRASSINGTON | JUNE | 6303 SENTINEL RDG APT 6303 | EAGLEVIEW PA 19403 | USPS Issue | RTS; TEMP AWAY | JUNEANNE1975@GMAIL.COM | 4849259119 | | |
| 2695 | SCHAFER | DEAN | 726 TRANQUILITY LANE | LANSDALE PA 19446 | USPS Issue | RTS; TEMP AWAY | DEANSCHAFER@GMAIL.COM | N/A | | |
| 2696 | BISCHOF | NANCY | 24 RYAN CT | TELFORD PA 18969 | USPS Issue | RTS; UTF | NJBISCHOF@GMAIL.COM | 8133350939 | | |
| 2697 | BUCKHARD | DALE | 705 GODSHALL RD | TELFORD PA 18969 | USPS Issue | RTS; UTF | N/A | 4844155684 | | |
| 2698 | LOCKS | KYLE | 100 CYPRESS CT | ROYERSFORD PA 19468 | USPS Issue | RTS; IA UTF, NO CONTACT INFO 10/29 | N/A | N/A | | |
| 2699 | WILSON | KEITH | 124 DISCOVERY CT | EAST NORRITON, PA 19401 | USPS Issue | RTS; UTF | KWILSONEMAIL@GMAIL.COM | 6108281775 | | |
| 2700 | NOBLE | LINDA | 1655 OAKWOOD DR APT N108 | NARBERTH PA 19072 | USPS Issue | RTS; FWD | N/A | N/A | | |
| 2701 | BARSBY | GEORGE | 2501 MARYLAND RD APT S10 | WILLOW GROVE PA 19090 | USPS Issue | RTS; UTF | N/A | N/A | | |

|   | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|-----------|------------|----------------|----------------|-------|------|--------|-------|------------|---------------|
| 2702 | MOYERS | JOHN | 171 BRADFORD DR | SCHWENKSVILLE PA 19473 | USPS Issue | RTS; FWD | N/A | N/A | | |
| 2703 | SHAH | MITUL | 1281 STONEGATE RD | LANSDALE PA 19446 | USPS Issue | RTS; FWD | N/A | N/A | | |
| 2704 | LAPSANSKY | KEVIN | 900 LUXOR LN APT 202 | NORRISTOWN PA 19401 | USPS Issue | RTS; ANK | KEVINLAPANSKY@GMAIL.COM | 4848958579 | | |
| 2705 | ROBINSON | PAUL | 449 HAMILTON ST APT 611 | NORRISTOWN PA 19401 | USPS Issue | RTS;ANK R50 10/27 | MARVINGRANT102@GMAIL.COM | 4846368644 | | |
| 2706 | MELENDEZ | CARLOS | 800 SPRING MILL AVE | CONSHOHOCKEN PA 19428 | USPS Issue | RTS; IA, UTF | COYOTECROSSING@MINDSPRING.COM | 6107615320 | | |
| 2707 | RICHARDS | LESLIE | 2106 BASSWOOD DR | LAFAYETTE HILL PA 19444 | USPS Issue | RTS; FWD | LESLIESTERICHARDS@GMAIL.COM | 6104571744 | | |
| 2708 | IANNI | JENNIFER | 1854 LANVALE PL | PHILADELPHIA, PA 19446 | USPS Issue | RTS; NSS, UTF | JENNIFER.SMOLOWITZ@GMAIL.COM | 6095291937 | | |
| 2709 | RILEY | MICHELE | 5 RYAN CT | TELFORD PA 18969 | USPS Issue | RTS; FWD | MZRILEY@GMAIL.COM | 2674213875 | | |
| 2710 | MALAMUT | BROOKE | 115 THIRD ST N APT 212 | TELFORD PA 18969 | USPS Issue | RTS; FWD 10/28 | BMALAMUT0314@GMAIL.COM | 4845976286 | | |
| 2711 | RILEY | MATTHEW | 5 RYAN CT | TELFORD PA 18969 | USPS Issue | RTS; UTF | MRILEY1818@GMAIL.COM | 2676144964 | | |
| 2712 | SCHERZBERG | MARY | 2211 BRITTANY POINTE ESTATES | LANSDALE PA 19446 | USPS Issue | RTS; VAC | N/A | N/A | | |
| 2713 | LEFEVRE | MICHAEL | 915 STATION SQUARE BLVD | LANSDALE PA 19446 | USPS Issue | RTS; FWD | N/A | N/A | | |
| 2714 | LEVENGOOD | BRANDON | 108 MAIN ST | EAST GREENVILLE PA 18041 | USPS Issue | RTS; FWD | LEVENGOOD@GMAIL.COM | N/A | | |
| 2715 | LAVELLE | ISABELLA | 150 RIDGE PIKE APT 120B | LAFAYETTE HILL, PA 19444 | USPS Issue | RTS; HARD TO READ ANY TEXT ON BALLOT* | BELLADELARUSSO@GMAIL.COM | N/A | | |
| 2716 | MATCZAK-SHISLER | LYNNE | 15 SCHULTZ RD N | GREEN LANE PA 18054 | USPS Issue | RTS; TEMP AWAY | LYNNESHISLER@GMAIL.COM | N/A | | |
| 2717 | RICHARDS | IRA | 2106 BASSWOOD DR | LAFAYETTE HILL PA 19444 | USPS Issue | RTS; FWD 4408 10/27 | INRICHARDS@ME.COM | 2153002336 | | |
| 2718 | ZACHARIAH | LESLIE | 1101 HECTOR ST E UNI 337 | CONSHOHOCKEN PA 19428 | USPS Issue | RTS; MOVED, ANK | LEZ.ZACH@GMAIL.COM | 8324075042 | | |
| 2719 | LAVELLE | BRENDAN | 150 RIDGE PIKE APT 120B | LAFAYETTE HILL PA 19444 | USPS Issue | RTS; BOXFULL 4406 | BLAVELLE19@GMAIL.COM | 5708560698 | | |
| 2720 | ALT | ZENA | 210 ANDERSON RD | PHOENIXVILLE, PA 19460 | USPS Issue | RTS; NMR, UTF | GURJZALT@GMAIL.COM | 4848315140 | | |
| 2721 | NEUMANN | RUTH | N/A | HARLEYSVILLE PA 19438 | USPS Issue | RTS; IA, UTF | RODE.JOHN@GMAIL.COM | 5706047633 | | |
| 2722 | RODE | JOHN | 101 CHESWOLD LN APT 3G | HAVERFORD PA 19041 | USPS Issue | RTS; TEMP AWAY | RODE.JOHN@GMAIL.COM | 6103295861 | | |
| 2723 | FAZIO | ALBERT | 1563 LAYFIELD RD | PENNSBURG PA 18073 | USPS Issue | RTS; TEMP AWAY | AFAZIO@FAZIOTASERVICE.COM | 2159152327 | | |
| 2724 | ARDIETA | LEONARD | 935 PENN CIRCLE APT B 403 | KOP PA 19406 | USPS Issue | RTS; TEMP AWAY | CYBERACE81406@AOL.COM | 2153700067 | | |
| 2725 | GAMBOL | CRAIG | N/A | N/A | Incomplete Declaration | NO VOTER ADDRESS | no contact info | no contact info | no contact info | |
| 2726 | HARTUNG | TARA | 1674 MUHLENBURG DR | BLUE BELL PA 19422 | Incomplete Declaration | NO DATE | no contact info | no contact info | no contact info | |
| 2727 | NGUYEN | TRANG | 131 RIGHTERS FERRY RD | BALA CYNWYD PA 19004 | Incomplete Declaration | NO DATE | SJG091985@gmail.com | none | | |
| 2728 | TUTURICE | CHARLES | 2101 NEW HOPE ST | N/A | Incomplete Declaration | MISSING 2ND PART OF DATE | no contact info | no contact info | no contact info | |
| 2729 | HORN | JAMES | 23 ROSEDALE DR | POTTSTOWN PA 19464 | Incomplete Declaration | NO DATE | no contact info | no contact info | | |
| 2730 | PEYTON | JENNIFER | 432 BEECH ST | POTTSTOWN PA 19464 | Incomplete Declaration | NO DATE, OR ZIPCODE | none | 267-250-7607 | | |
| 2731 | LOMBARDI | CHRISTINA | 2324 BOYD RD | HUNTINGDON VLY, PA 19006 | Incomplete Declaration | NO DATE | no contact info | no contact info | | |
| 2732 | HARWANKO | BARBARA | N/A | N/A | Incomplete Declaration | NO ADDRESS OR PRINTED NAME | no contact info | no contact info | | |
| 2733 | ZOLA | LAUREN | 315 NORRIS HALL LN | NORRISTOWN, 19403 | Incomplete Declaration | NO DATE | none | 516-306-9277 | | |
| 2734 | VORAUER | ROBERT | 869 MYSTIC LN | NORRISTOWN, PA 19403 | Incomplete Declaration | NO DATE | no contact info | no contact info | no contact info | |
| 2735 | KIDD | MARIAN | 484 FREEMAN SCHOOL RD | HARLEYSVILLE PA 19438 | Incomplete Declaration | NO PRINTED NAME, OR ADDRESS | no contact info | no contact info | no contact info | |
| 2736 | HWANG | SUN HEE | 1640 JENNIFER LN | BLUE BELL PA 19422 | Incomplete Declaration | NO VOTER ADDRESS | no contact info | no contact info | no contact info | |
| 2737 | MCGINTY | SHANNON | N/A | N/A | Incomplete Declaration | NO ADDRESS, DATE, OR SIGNATURE | no contact info | no contact info | no contact info | |
| 2738 | LONG | CHARMETTE | 124 ALBEMARLE DR | BLUE BELL PA 19422 | Incomplete Declaration | NO VOTER ADDRESS | no contact info | no contact info | no contact info | |
| 2739 | GOLDER | ROBERT | N/A | N/A | Incomplete Declaration | NO SIGNATURE, DATE, OR ADDRESS | no contact info | no contact info | | |
| 2740 | BENITEZ | CARLOS | 2001 PINE ST | HATFIELD PA 19440 | Incomplete Declaration | NO DATE | none | 215-368-7490 | | |
| 2741 | ALDERFER | SANFORD | 112 CRESCENT LN | HARLEYSVILLE, PA 19438 | Incomplete Declaration | NO DATE, NO VOTER ADDRESS | no contact info | no contact info | | |
| 2742 | MCCOURT | JOHN | 1300 ROBIN HOOD RD | MEADOWBROOK PA 19046 | Incomplete Declaration | NO DATE | johntmccourt@gmail.com | 215-327-0251 | | |
| 2743 | ZOTAJ | FJODOR | N/A | N/A | Incomplete Declaration | NO VOTER ADDRESS | fjodorzotaj@gmail.com | 267-905-0560 | | |
| 2744 | GJINI | ELONA | N/A | N/A | Incomplete Declaration | NO VOTER ADDRESS | egjini@yahoo.com | 267-237-2499 | | |
| 2745 | NITTERAUER | THEODORE | N/A | COLLEGEVILLE PA 19426 | Incomplete Declaration | NO VOTER ADDRESS | none | 610-322-9288 | | |
| 2746 | ROMANO | KELLI | 811 GREENWOOD AVE | JENKINTOWN, PA 19046 | Incomplete Declaration | NO DATE | no contact info | no contact info | no contact info | |

| | Last Name | First name | Address Line 1 | Address Line 2 | Issue | Note | Email2 | Phone | Contacted? | resolved date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2747 | CIRIGLIANO | ELIZABETH | N/A | N/A | Incomplete Declaration | NO DATE, ADDRESS | no contact info | no contact info | no contact info | |
| 2748 | CAPITOLO | VIRGINIA | 2914 MEYER AVE | GLENSIDE PA 19038 | Incomplete Declaration | NO PRINTED NAME. | no contact info | no contact info | no contact info | |
| 2749 | MECLEARY | HOWARD | 2508 OXFORD CT | HATFIELD PA 19440 | Incomplete Declaration | NO DATE PRINTED NAME OR ADDRESS | no contact info | no contact info | no contact info | |
| 2750 | TALIAFERRO | ELIZABETH | 17 PIKES WAY | CHELTENHAM, PA 19012 | Incomplete Declaration | NO DATE; SURE STICKER | no contact info | no contact info | no contact info | |
| 2751 | KNEBL | KATHERINE | 3824 MILL RD | COLLEGEVILLE PA 19426 | No secrecy envelope | NO SECRECY ENV | none | 215-317-8114 | | |
| 2752 | HICKMAN | JEBADIAH | 2408 WHITPAIN HILLS | BLUE BELL PA 19422 | Damaged | SEVERELY DAMAGED. | jh860985@wcupa.edu | none | | |
| 2753 | Shaheen | Sarah | 102 Brownstone Lane | horsham pa 19044 | Resolved | completed in person | | | | 10/30/2020 |